REDACTED

Page 1 of 27

9/4/2007

# Illinois State Board of Education
## Special Education - Grid Snapshot
*** School Year 2006-2007 Pupil Approval Data ***

| Student Id / Pupil Name | Grade Disabilities | Lang. | Severity | Birth Date Achiev. Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE RB Payer | Fund Payer | Fac. Cd Eligibility | Begin Date Exit Rsn | End Date Site Serv. Rsn | Sex Antic. Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AJ | 13   I / | 000 | | 05/30/2002 | 34-049-1020-04 | 34-049-1020-04 26 | A | 000  / | 08/22/2006 06 | 08/24/2006 N | M | 05 | R A |
| | 02   I / | 000 | | 04/02/1999 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000  / | 08/22/2006 | N | M | 05 | A |
| | 03   D / I | 000 | | 09/10/1998 | 34-049-1020-04 24, 23 | 34-049-1020-04 02 | A | 000  / | 08/22/2006 | N | M | 05 | A |
| | 06   I / | 000 | | 04/30/1995 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000  / | 08/22/2006 | N | M | 05 | A |
| | 06   D / I | 000 | | 06/14/1995 | 34-049-1020-04 23 | 34-049-1020-04 02 | A | 000  / | 08/22/2006 | N | M | 05 | A |
| | 15   I / | 000 | | 06/28/2001 | 34-049-1020-04 | 34-049-1020-04 20 | A | 000  / | 11/20/2006 | N | M | 05 | A |
| | 05   D / I | 000 | | 10/11/1995 | 34-049-1020-04 | 34-049-1020-04 02 | A | 000  / | 08/22/2006 | N | F | 05 | A |
| | 07   D / | 000 | Y | 10/01/1993 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000  / | 08/22/2006 | N | M | 05 | A |
| | 06   I / | 000 | | 03/31/1995 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000  / | 08/22/2006 | N | M | 03 | A |
| | 04   K / L | 000 | | 12/21/1996 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000  / | 08/22/2006 | N | M | 05 | A |
| | 03   K / I | 000 | | 06/21/1998 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000  / | 08/22/2006 | 04/25/2007 N | M | 05 | A |
| | 07   I / | 000 | | 09/17/1993 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000  / | 08/22/2006 09 | N | M | 05 | A |
| | 13   I / | 000 | | 07/13/2002 | 34-049-1020-04 | 34-049-1020-04 20 | A | 000  / | 08/22/2006 | N | F | 05 | A |
| | 13   I / | 000 | AN | 03/11/2004 | 34-049-1020-04 | 34-049-1020-04 20 | A | 000  / | 05/07/2007 | N | M | 05 | A |
| | 02   I / | 000 | | 09/10/1998 24, 13 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000  / | 05/23/2007 | N | M | 05 | A |
| | 01   I / | 000 | | 04/05/2000 24 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000  / | 08/22/2006 09 | 03/24/2007 N | F | 05 | A |
| | 04   D / | 000 | | 02/09/1997 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000  / | 08/22/2006 | N | M | 05 | A |

EXHIBIT A

H89

SEARS

# Illinois State Board of Education

## Special Education - Grid Snapshot

### *** School Year 2006-2007 Pupil Approval Data ***

9/4/2007

REDACTED

Page 2 of 27

| Student Id / Pupil Name | Grade | Disabilities | Lang. | Severity | Birth Date | Achiev. Instruction / Resident RCDT Rel./Othr. Serves | Serving RCDT LRE | Fund RB Payer | Fac. Cd Eligibility | Begin Date / Exit Rsn | End Date / Site Serv. | Sex Antic Serv. | Ethnic Exit Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E | 07 | I / | | 000 | 07/08/1994 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
| | 06 | F / I | | 000 | 03/09/1995 | 34-049-1020-04 05 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | |
| | 02 | D / | M | 000 | 09/05/1998 | 34-049-1020-04 24 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | M | 05 | |
| | 02 | K / I | R | 000 | 10/10/1998 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | |
| I | 02 | I / | I | 000 | 03/31/1999 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 05/16/2007 | N | M | 02 | |
| | 04 | I / | | 000 | 02/02/1997 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | |
| | 08 | L / D | H | 000 | 05/09/1993 | 34-049-1020-04 23, 24 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | M | 05 | |
| | 02 | I / | | 000 | 06/30/1999 | 34-049-1020-04 13, 19 | 34-049-1020-04 06 | A | 000 / | 08/22/2006 | 01/02/2007 N | F | 05 | |
| | 01 | I / | | 000 | 09/08/1999 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | |
| | 05 | O / L | BY | 000 | 07/13/1995 | 34-049-1020-04 13, 24, 03, 01, 1 | 34-049-8250-60 01, 02 | A | 000 / | 08/22/2006 | N | M | 05 | |
| | 04 | I / | | 000 | 09/23/1997 | 34-049-1020-04 22, 2 | 34-049-1020-04 04 | A | 000 / | 08/22/2006 | N | F | 05 | |
| B | 02 | D / | Y | 000 | 10/11/1997 | 34-049-1020-04 23, 24 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | |
| | 06 | A / | | 000 | 09/16/1994 | 34-049-1020-04 01, 23, 13, 22, 2 | 34-049-1020-04 04 | X | 000 / | 08/22/2006 | N | M | 05 | B A |
| | 05 | I / | L | 000 | 10/03/1995 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 02 | |
| | 01 | I / | | 000 | 04/06/2000 | 34-049-1020-04 02, 25 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 02 | |
| | 04 | I / | | 000 | 12/17/1996 | 34-049-1020-04 13 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
| | 04 | I / | | 000 | 02/16/1997 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | |

H90

SEARS

**Illinois State Board of Education**
**Special Education - Grid Snapshot**
*** *School Year 2006-2007 Pupil Approval Data* ***

REDACTED

| Student Id | Pupil Name Grade / Disabilities | Lang. | Severity | Birth Date Achiev. / Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE / RB Payer | Fund | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 14 C / E | 000 | | 11/09/2000 | 34-049-1020-04 02, 13, 19, 24 | 34-049-1020-04 21 | A | 000 / | 08/22/2006 20 | 11/08/2006 N | F | 05 | R A |
| | 14 C / | 000 | | 11/09/2000 | 34-049-1020-04 02, 13, 19, 24 | 34-049-1020-04 02 | A | 000 / | 11/09/2006 | N | F | 05 | R A |
| | 05 D / | 000 | | 10/28/1995 | 34-049-1020-04 23 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
| | 01 I / | 000 | | 05/16/2000 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
| F | 13 I / | 000 | | 05/10/2001 | 34-049-1020-04 | 34-049-1020-04 20 | A | 000 / | 08/22/2006 20 | 05/09/2007 N | F | 05 | R A |
| | 13 I / | 000 | | 05/10/2001 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 05/10/2007 | N | F | 05 | R A |
| B | 13 I / | 000 | | 01/16/2002 | 34-049-1020-04 | 34-049-1020-04 26 | A | 000 / | 08/22/2006 | N | F | 05 | R A |
| | 01 I / | 000 | S | 12/22/1999 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 06/07/2007 | N | F | 05 | R A |
| | 13 I / | 000 | | 08/12/2002 | 34-049-1020-04 | 34-049-1020-04 20 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
| I | 13 I / | 000 | | 09/06/2003 | 34-049-1020-04 13 | 34-049-1020-04 26 | A | 000 / | 09/06/2006 | N | M | 05 | R A |
| | 04 L / I | 000 | N | 11/11/1996 | 34-049-1020-04 13, 19, 03, 24, 1 | 34-049-1020-04 08 | B | 005 / | 08/24/2006 | N | F | 05 | R A |
| | 13 I / | 000 | W | 10/18/2001 | 34-049-1020-04 | 34-049-1020-04 20 | A | 000 / | 08/22/2006 | N | F | 05 | R A |
| | 06 I / | 000 | | 12/25/1994 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
| | 13 N / | 000 | | 02/26/2004 | 34-049-1020-04 23, 19, 13, 02, 2 | 34-049-1020-04 21 | A | 000 / | 02/26/2007 | N | M | 05 | R A |
| | 02 I / | 000 | | 10/30/1998 | 34-049-1020-04 13, 24, 25 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
| | 01 U / | 000 | | 02/05/2000 | 34-049-1020-04 13, 19 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | R A |
| | 07 K / | 000 | | 01/08/1994 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
| | 08 D / I | 000 | | 02/21/1993 | 34-049-1020-04 01, 24 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | R A |

H91

SEARS

# Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2006-2007 Pupil Approval Data ***

REDACTED

| Student Id | Grade | Disabilities | Lang. | Severity | Birth Date | Achiev. Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE RB Payer | Fund | Fac. Cd Eligibility | Begin Date Exit Date | End Date Site Rsn. | Sex Antic Serv. | Ethnic Site Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03 | I / | 000 | | 09/28/1997 | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | R |
| | 06 | D / | 000 | | 07/06/1994 | | 34-049-1020-04 23 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 06 | 10/13/2006 N | F | 05 | R |
| | 06 | D / | 000 | | 05/15/1996 | | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | M | 05 | R |
| | 08 | D / | 000 | | 08/20/1992 | | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | M | 05 | R |
| | 07 | D / I | 000 | N | 01/13/1994 | | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | M | 05 | R |
| | 04 | D / | 000 | | 11/07/1996 | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | R |
| | 04 | O / I | 000 | | 11/19/1996 | | 34-049-1020-04 --- 02,24,13,23,1 | 34-049-1020-04 08 | B | 005 / | 08/24/2006 | N | M | 05 | R |
| | 05 | A / I | 000 | | 01/04/1996 | | 34-049-1020-04 02 | 34-049-1020-04 03 | A | 000 / | 08/22/2006 | N | F | 05 | R |
| | 04 | D / | 000 | | 04/05/1997 | | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | M | 05 | R |
| | 08 | D / I | 000 | | 01/22/1993 | | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | M | 05 | R |
| | 05 | D / L | 000 | | 01/13/1996 | | 34-049-1020-04 23,13,01,24,1 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | F | 05 | R |
| | 07 | D / | 000 | | 03/23/1994 | | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 03/15/2007 | N | M | 05 | R |
| | 05 | D / | 000 | | 07/17/1996 | | 34-049-1020-04 23, 24 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | R |
| | 02 | I / | 000 | | 02/10/1999 | | 34-049-1020-04 02, 13, 19, 24, 0 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | R |
| | 07 | L / | 000 | E | 12/30/1993 | | 34-049-1020-04 23, 24 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | A |
| | 04 | I / | 000 | | 03/05/1997 | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | R |
| | 07 | L / | 000 | | 07/05/1994 | | 34-049-1020-04 24 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | F | 05 | A |

H92

SEARS

REDACTED

# Illinois State Board of Education
## Special Education Grid Snapshot
### *** School Year 2006-2007 Pupil Approval Data ***

| Student Id / Pupil Name | Grade | Disabilities | Lang. | Severity | Birth Date / Achiev. Instruction | Resident RCDT Rel./Othr. Servs | Serving RCDT LRE RB Payer | Fund Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex | Ethnic Antic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 15 | N / I | 000 | | 03/23/2001 | 34-049-1020-04 01, 13, 19, 23 | 34-049-1020-04 22 | A | 000 / | 08/22/2006 20 | 03/22/2007 N | M | 05 | R |
| | 15 | L / | 000 | | 03/23/2001 | 34-049-1020-04 01, 13, 19, 23, 0 | 34-049-1020-04 02 | A | 000 / | 03/23/2007 | N | M | 05 | A |
| | 15 | N / | 000 N | | 03/23/2001 | 34-049-1020-04 | 34-049-1020-04 20 | A | 000 / | 08/22/2006 20 | 03/22/2007 N | M | 05 | R |
| | 15 | I / | 000 | | 03/23/2001 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 03/23/2007 | N | M | 05 | A |
| | 05 | D / | 000 L | | 04/20/1996 | 34-049-1020-04 23, 24 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 04 | A |
| | 13 | I / | 000 | | 02/07/2003 | 34-049-1020-04 | 34-049-1020-04 20 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 15 | I / | 000 | | 01/02/2001 | 34-049-1020-04 | 14-016-0270-02 20 | L | 000 / | 11/27/2006 20 | 01/01/2007 N | F | 05 | A |
| | 15 | I / | 000 | | 01/02/2001 | 34-049-1020-04 | 14-016-0270-02 28 | L | 000 / | 01/02/2007 | N | F | 05 | A |
| | 13 | I / | 000 | | 01/02/2001 | 34-049-1020-04 | 34-049-1020-04 27 | A | 000 / | 08/22/2006 07 | 08/23/2006 N | F | 05 | A |
| | 13 | I / | 000 E | | 10/29/2003 | 34-049-1020-04 | 34-049-1020-04 20 | A | 000 / | 01/12/2007 | N | F | 05 | A |
| | 04 | I / | 000 | | 11/08/1996 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | A |
| | 14 | N / | 000 Y | | 04/08/2002 | 34-049-1020-04 02, 25, 23, 13 | 34-049-1020-04 20 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 02 | I / | 000 | | 05/28/1999 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | A |
| | 02 | L / | 000 S | | 11/06/1997 | 34-049-1020-04 13, 02, 25, 11, 2 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 08 | D / I | 000 | | 04/17/1993 | 34-049-1020-04 24, 02, 11 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | F | 05 | A |
| | 07 | F / | 000 E | | 11/14/1993 | 34-049-1020-04 23, 05 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 02 | A |
| | 02 | I / | 000 | | 05/30/1999 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | R |
| | 13 | I / | 000 | | 03/20/2004 | 34-049-1020-04 | 34-049-1020-04 26 | A | 000 / | 04/03/2007 | N | F | 05 | A |

H93

SEARS

9/4/2007

# Illinois State Bo )f Education
## Special Education - Grid Snapshot
### *** School Year 2006-2007 Pupil Approval Data ***

REDACTED

| Student Id | Pupil Name Grade / Disabilities | Lang. | Severity | Birth Date Instruction Achiev. | Resident RCDT Rel./Othr. | Serving RCDT Serves | LRE RB | Fund Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. Rsn. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 01 A / | A | 000 | 12/06/1999 | 34-049-1020-04 | 34-049-1020-04 13, 23, 24 | 03 | A | 000 / | 05/09/2007 |  | F | 03 | R A |
|  | 08 D / I |  | 000 | 06/18/1993 | 34-049-1020-04 | 34-049-1020-04 | 02 | A | 000 / | 08/22/2006 | N | M | 04 | R A |
|  | 06 K / |  | 000 | 07/19/1995 | 34-049-1020-04 | 34-049-1020-04 24 | 02 | A | 000 / | 08/22/2006 06 | 11/17/2006 N | M | 03 | R A |
|  | 05 D / |  | 000 | 09/20/1995 | 34-049-1020-04 | 34-049-1020-04 23 | 02 | A | 000 / | 08/22/2006 | N | F | 05 | R A |
|  | 03 D / |  | 000 | 05/07/1998 | 34-049-1020-04 | 34-049-1020-04 23 | 01 | A | 000 / | 08/22/2006 | N | F | 05 | R A |
|  | 04 I / | ?L | 000 | 08/24/1996 | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | F | 05 | R A |
|  | 06 L / | D | 000 | 03/01/1995 | 34-049-1020-04 | 34-049-1020-04 24 | 01 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
|  | 02 D / | J | 000 | 10/01/1997 | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
|  | 03 D / I |  | 000 | 06/05/1998 | 34-049-1020-04 | 34-049-1020-04 02, 11, 24, 23 | 02 | A | 000 / | 08/22/2006 | N | F | 05 | R A |
|  | 13 N / |  | 000 | 03/31/2002 | 34-049-1020-04 | 34-049-1020-04 23, 24 | 21 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
|  | 01 D / |  | 000 | 01/19/1999 | 34-049-1020-04 23, 13 | 34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
|  | 07 M / | E | 000 | 01/11/1993 | 34-049-1020-04 23, 24, 19, 13, 0 | 34-049-8250-60 04 |  | X | 000 / | 10/24/2006 |  | F | 01 | R A |
|  | 05 I / |  | 000 | 07/26/1996 | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | F | 05 | R A |
|  | 05 D / |  | 000 | 08/04/1995 | 34-049-1020-04 23, 24 | 34-049-1020-04 | 02 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
|  | 08 K / |  | 000 | 02/17/1993 | 34-049-1020-04 24, 23 | 34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | F | 05 | R A |
|  | 06 D / |  | 000 | 10/08/1994 | 34-049-1020-04 23 | 34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
|  | 03 I / | C | 000 | 10/12/1997 | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | F | 05 | R A |

H94

EARS

Case 1:07-cv-07018   Document 28-2   Filed 03/20/2008   Page 7 of 25

**Illinois State Board of Education**
**Special Education - Grid Snapshot**
*** School Year 2006-2007 Pupil Approval Data ***

REDACTED

| Student Id | Pupil Name Grade / Disabilities | Lang. | Severity | Achiev. / Instruction | Birth Date Rel./Othr. Servs | Resident RCDT Serving RCDT Servs | LRE RB Payer | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Date Exit Rsn | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03   I / | | 000 | | 03/14/1998 | 34-049-1020-04   34-049-1020-04 24 | 01 | A | 000 / | 08/22/2006 | N | F | 05 | A |
| | 06   K / D | | 000 | | 08/12/1995 | 34-049-1020-04   34-049-1020-04 24 | 02 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 03   D / | | 000 | | 09/18/1997 | 34-049-1020-04   34-049-1020-04 | 01 | A | 000 / | 05/02/2007 | N | F | 05 | A |
| | 04   I / | | 000 | | 11/26/1996 | 34-049-1020-04   34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 07   K / | | 000 | | 08/05/1994 | 34-049-1020-04 23, 02, 24   34-049-1020-04 | 02 | A | 000 / | 08/22/2006 | N | F | 05 | A |
| | 13   N / | | 000 | | 06/29/2002 | 34-049-1020-04 13, 19, 23, 25   34-049-1020-04 20 | | A | 000 / | 08/22/2006 | N | F | 05 | A |
| | 03   K / | Y | 000 | | 12/08/1996 | 34-049-1020-04 23, 24   34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 02   I / | | 000 | | 06/18/1999 | 34-049-1020-04 23, 24   34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 08   K / L | | 000 | | 10/09/1992 | 34-049-1020-04 23, 24   34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 04   D / | | 000 | | 05/06/1996 | 34-049-1020-04 23, 24   34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | M | 04 | A |
| | 13   I / | | 000 | | 11/18/1999 | 34-049-1020-04   34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 03   I / | | 000 | | 06/01/1998 | 34-049-1020-04   34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 14   N / | | 000 | | 07/19/2001 | 34-049-1020-04 02, 25, 13, 24, 2   34-049-1020-04 21 | | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 05   I / | | 000 | | 05/18/1996 | 34-049-1020-04   34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | F | 05 | A |
| | 13   I / | | 000 | | 03/23/2002 | 34-049-1020-04 13   34-049-1020-04 20 | | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 08   L / I | | 000 | | 05/22/1993 | 34-049-1020-04 24   34-049-1020-04 02 | | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 13   I / | | 000 | | 08/12/2003 | 34-049-1020-04 02, 25   34-049-1020-04 20 | | A | 000 / | 08/23/2006 | N | F | 05 | A |

H95

SEARS

REDACTED

# Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2006-2007 Pupil Approval Data ***

| Student Id | Grade | Disabilities | Lang. | Severity | Birth Date | Resident RCDT Rel./Othr. | Serving RCDT Serves LRE RB | Fund Payer | Fac. Cd Eligibility | Begin Date / Exit Rsn. | End Date Site Serv. | Sex Antic. Serv. | Ethnic Serv. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 13 | N / | 000 | | 08/12/2003 | 34-049-1020-04 02, 25, 23, 13 | 34-049-1020-04 21 | A | 000 / | 08/22/2006 | N | M | 05 |
| F | 06 | I / | 000 | A | 12/11/1994 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 |
| | 04 | I / | 000 | | 08/29/1997 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 |
| | 06 | L / | 000 | | 05/03/1995 | 34-049-1020-04 24, 23 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 |
| | 04 | D / | 000 | | 10/30/1996 | 34-049-1020-04 13 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 |
| | 03 | D / | 000 | | 07/17/1998 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 |
| | 05 | D / | 000 | | 12/27/1995 | 34-049-1020-04 23 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 |
| | 01 | K / | 000 | | 09/14/1999 | 34-049-1020-04 24, 13 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | M | 05 |
| | 03 | I / | 000 | | 06/09/1998 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 09 | 12/14/2006 N | M | 05 |
| | 13 | I / | 000 | | 03/29/2002 | 34-049-1020-04 | 34-049-1020-04 20 | A | 000 / | 08/22/2006 | N | F | 05 |
| | 13 | I / | 000 | | 11/29/2000 | 34-049-1020-04 13, 24, 19 | 34-049-1020-04 20 | A | 000 / | 08/22/2006 20 | 11/28/2006 N | M | 04 |
| | 13 | I / | 000 | | 11/29/2000 | 34-049-1020-04 13, 24, 19 | 34-049-1020-04 01 | A | 000 / | 11/29/2006 | N | M | 04 |
| G | 07 | F / | 000 | | 06/15/1994 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 |
| | 07 | L / I | 000 | | 09/16/1993 | 34-049-1020-04 23, 24 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 |
| | 13 | I / V | 000 | | 09/28/2003 | 34-049-1020-04 13, 02, 25 | 34-049-1020-04 21 | A | 000 / | 09/28/2006 | N | M | 05 |
| | 02 | L / N | 000 | | 09/22/1998 | 34-049-1020-04 19, 24, 25 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 |
| H96 | 02 | D / | 000 | | 08/20/1997 | 34-049-1020-04 23, 13 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | M | 05 |

SEARS

**REDACTED**

# Illinois State Board of Education
## Special Education Grid Snapshot
### *** School Year 2006-2007 Pupil Approval Data ***

9/4/2007

| Student Id | Pupil Name Grade Disabilities | Achiev. Instruction Lang. | Severity | Birth Date | Resident RCDT Rel./Othr. Servs | Serving RCDT Servcs LRE RB Payer | Fund | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Aprvl Cd | Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06  I / | | | 10/27/1994 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 13  I / | 000 | | 04/17/2000 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | A |
| | 07  K / | N 000 | | 06/19/1994 | 34-049-1020-04 24, 25 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 07  K / | 000 | | 01/17/1994 | 34-049-1020-04 13, 24, 01 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | A |
| | 08  D / | 000 | | 09/28/1992 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 05  D / I | 000 | | 09/18/1995 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 09 | 11/30/2006 N | M | 05 | A |
| | 04  I / | 000 | v | 01/26/1997 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 04 | A |
| | 04  D / I | 000 | | 05/03/1997 | 34-049-1020-04 13 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 04 | A |
| | 08  D / I | 000 | | 05/09/1993 | 34-049-1020-04 24 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | M | 04 | A |
| | 02  I / | 001 | 1 | 11/30/1998 N | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 04 | A |
| | 06  D / | 000 | | 06/19/1995 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 13  I / | 000 | | 05/12/2002 | 34-049-1020-04 | 34-049-1020-04 20 | A | 000 / | 08/22/2006 | N | F | 05 | A |
| | 07  I / | 000 | | 07/28/1994 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 09 | 04/04/2007 N | M | 05 | A |
| | 04  I /  H | 000 | | 09/09/1996 | 34-049-1020-04 13, 24 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 13  M / E | 035 | 3 | 10/02/2003 N | 34-049-1020-04 23, 02, 25, 24, 1 | 34-049-1020-04 22 | A | 000 / | 11/27/2006 | N | M | 05 | A |
| | 04  I / | 000 | | 12/24/1996 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 03  K / I | 000 | | 06/23/1998 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |

H97

SEARS

# Illinois State Board of Education
## Special Education - Grid Snapshot
*** School Year 2006-2007 Pupil Approval Data ***

REDACTED

| Student Id | Pupil Name / Grade / Disabilities | Lang. / Severity | Birth Date / Instruction Achiev. | Resident RCDT / Rel./Othr. Serves | Serving RCDT / LRE Serves | Fund RB Payer | Fac. Cd Eligibility | Begin Date / Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Antic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01 I / | 000 | 10/24/1999 | 34-049-1020-04 13, 24 | 34-049-1020-04 01 | A | 000 | 08/22/2006 | N | M | 05 | R / A |
| | 03 D / I | 000 | 09/30/1997 | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 04/18/2007 | N | F | 05 | R / A |
| | 08 L / | 000 | 12/10/1992 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 | 08/22/2006 | N | F | 05 | R / A |
| | 08 D / I | 000 | 01/18/1993 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | R / A |
| | 02 L / | 000 | 12/01/1998 | 34-049-1020-04 02, 13, 19, 24, 2 | 34-049-1020-04 02 | A | 000 | 08/22/2006 | N | M | 05 | R / A |
| G | 05 L / | 000 | 10/09/1995 | 34-049-1020-04 24, 23 | 34-049-1020-04 02 | A | 000 | 08/22/2006 | N | M | 05 | R / A |
| | 04 F / | 000 | 09/23/1996 | 34-049-1020-04 05 | 34-049-1020-04 01 | A | 000 | 08/22/2006 | N | F | 05 | R / A |
| | 04 I / | 000 | 12/14/1996 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 | 08/22/2006 | N | F | 05 | R / A |
| | 04 I / | 000 | 05/06/1997 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 | 08/22/2006 | N | F | 05 | R / A |
| H | 01 A / | 000 | 04/07/2000 | 34-049-1020-04 24, 25, 13, 23, 1 | 34-049-1020-04 02 | A | 000 | 08/22/2006 | N | M | 05 | R / A |
| | 08 L / I | 000 | 11/26/1992 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 | 08/22/2006 | N | M | 05 | R / A |
| | 14 I / | 004 | 11/25/2001 N | 34-049-1020-04 | 34-049-1020-04 20 | A | 000 | 08/23/2006 | N | M | 05 | R / A |
| | 07 L / I | 000 | 07/21/1994 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 | 08/22/2006 | N | M | 05 | R / A |
| | 13 I / | 000 | 07/30/1999 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | R / A |
| | 13 I / E | 000 | 12/28/2001 | 34-049-1020-04 | 34-049-1020-04 27 | A | 000 | 08/22/2006 | N | M | 05 | R / A |
| H98 | 07 D / | 000 | 08/03/1994 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | R / A |
| H | 04 L / | 000 | 07/29/1997 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 | 08/22/2006 | N | M | 05 | R / A |

SEARS

9/4/2007

REDACTED

# Illinois State Board of Education
## Special Education Grid Snapshot
### *** School Year 2006-2007 Pupil Approval Data ***

| Student Id | Pupil Name Grade | Disabilities | Lang. | Severity | Birth Date Achiev. | Instruction | Resident RCDT Rel./Othr. | Serves | Serving RCDT LRE | RB Payer | Fund | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. Rsn. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 03 | O / | 000 |  | 12/18/1996 |  | 34-049-1020-04 | 25 | 34-049-0680-02 | 04 | A | 000 / | 08/22/2006 | N | F | 05 | R A |
|  | 07 | K / | 000 | Y |  08/03/1994 |  | 34-049-1020-04 | 24 | 34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
|  | 06 | L / | 000 |  | 02/19/1995 |  | 34-049-1020-04 | 24 | 34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
|  | 08 | K / | 000 |  | 07/13/1993 |  | 34-049-1020-04 | 24 | 34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
|  | 15 | I / Y | 000 |  | 02/13/2001 |  | 34-049-1020-04 | 20 | 34-049-1020-04 | 20 | A | 000 / | 08/22/2006 20 | 02/12/2007 N | F | 05 | R A |
|  | 15 | I / | 000 |  | 02/13/2001 |  | 34-049-1020-04 |  | 34-049-1020-04 | 01 | A | 000 / | 02/13/2007 09 | 06/05/2007 N | F | 05 | R A |
|  | 13 | I / 1 | 000 |  | 05/28/2003 |  | 34-049-1020-04 | 13 | 34-049-1020-04 | 26 | A | 000 / | 04/23/2007 | N | F | 05 | R A |
|  | 06 | I / | 000 |  | 05/15/1995 |  | 34-049-1020-04 | 13 | 34-049-1020-04 | 01 | A | 000 / | 08/22/2006 09 | 01/17/2007 N | M | 05 | R A |
|  | 07 | D / | 000 |  | 04/22/1994 |  | 34-049-1020-04 | 23 | 34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
|  | 05 | D / | 000 |  | 06/29/1996 |  | 34-049-1020-04 | 13, 24 | 34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
|  | 02 | I / | 000 |  | 07/28/1999 |  | 34-049-1020-04 | 23, 25, 11 | 34-049-1020-04 | 02 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
|  | 02 | I / | 000 | L | 09/03/1998 |  | 34-049-1020-04 | 23, 24 | 34-049-1020-04 | 03 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
|  | 05 | L / | 000 |  | 04/20/1996 |  | 34-049-1020-04 | 23 | 34-049-1020-04 | 02 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
|  | 07 | D / | 000 |  | 11/07/1993 |  | 34-049-1020-04 |  | 34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | F | 05 | R A |
|  | 04 | D / | 000 |  | 01/15/1997 | N | 34-049-1020-04 | 20 | 34-049-1020-04 | 20 | A | 000 / | 08/22/2006 20 | 05/03/2007 N | F | 05 | R A |
| H99 | 15 | I / | 021 | 1 | 05/04/2001 | N | 34-049-1020-04 |  | 34-049-1020-04 | 01 | A | 000 / | 05/04/2007 | N | M | 02 | A |
| H | 15 | I / | 021 | 1 | 05/04/2001 |  | 34-049-1020-04 |  |  |  | A |  |  |  | M | 02 | A |

SEARS

REDACTED

# Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2006-2007 Pupil Approval Data ***

| Student Id | Pupil Name / Grade / Disabilities | Lang. | Severity | Birth Date / Achiev. Instruction | Resident RCDT Rel./Othr. Servs | Serving RCDT LRE RB Payer | Fund | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 15  1 / / | 149 | 1 | 05/04/2001  N | 34-049-1020-04 | 34-049-1020-04  20 | A | 000  / | 08/22/2006  20 | 05/03/2007  N | M | 02 | A |
| | 15  1 / / | 149 | 1 | 05/04/2001  N | 34-049-1020-04 | 34-049-1020-04  01 | A | 000  / | 05/04/2007 | N | M | 02 | A |
| | 02  1 / / | N 000 | | 08/10/1998 | 34-049-1020-04  24 | 34-049-1020-04  02 | A | 000  / | 08/22/2006 | N | F | 05 | A |
| | 01  1 / / | 000 | | 03/04/2000 | 34-049-1020-04 | 34-049-1020-04  01 | A | 000  / | 08/22/2006 | N | M | 05 | A |
| | 01  D / | 000 | | 03/04/2000 | 34-049-1020-04  23 | 34-049-1020-04  01 | A | 000  / | 08/22/2006 | N | F | 05 | A |
| | 14  N / | L 000 | | 12/04/2001 | 34-049-1020-04  24, 13, 23, 19, 2 | 34-049-1020-04  20 | A | 000  / | 08/22/2006 | N | M | 05 | A |
| | 03  1 / | L 000 | | 09/02/1997 | 34-049-1020-04 | 34-049-1020-04  01 | A | 000  / | 08/22/2006 | N | M | 05 | A |
| | 07  D / 1 | 000 | | 08/25/1993 | 34-049-1020-04 | 34-049-1020-04  01 | A | 000  / | 08/22/2006 | N | M | 05 | A |
| | 13  1 / | 000 | | 08/19/2002 | 34-049-1020-04 | 34-049-1020-04  27 | A | 000  / | 08/22/2006  09 | 01/17/2007  N | M | 05 | A |
| | 13  L / | 000 | | 03/21/2004 | 34-049-1020-04  19, 13 | 34-049-1020-04  26 | A | 000  / | 04/03/2007 | N | F | 05 | A |
| | 08  O / | 000 | | 08/02/1993 | 34-049-1020-04  24, 23 | 34-049-1020-04  02 | A | 000  / | 08/22/2006 | N | M | 02 | A |
| | 02  D / | 000 | | 12/13/1998 | 34-049-1020-04  02, 24, 23, 13 | 34-049-1020-04  01 | A | 000  / | 08/22/2006 | N | M | 05 | A |
| | 05  D / 1 | 000 | | 06/03/1996 | 34-049-1020-04 | 34-049-1020-04  02 | A | 000  / | 08/22/2006 | N | M | 05 | A |
| | 02  1 / | 000 | | 05/06/1999 | 34-049-1020-04 | 34-049-1020-04  01 | A | 000  / | 08/22/2006 | N | F | 05 | A |
| | 05  D / 1 | N 000 | | 01/30/1996 | 34-049-1020-04 | 34-049-1020-04  02 | A | 000  / | 08/22/2006 | N | M | 05 | A |
| | 02  1 / | 000 | | 03/22/1999 | 34-049-1020-04  02, 13, 24 | 34-049-1020-04  01 | A | 000  / | 08/22/2006 | N | M | 05 | A |
| | 02  D / | 000 | | 04/28/1999 | 34-049-1020-04  13, 24, 23, 11 | 34-049-1020-04  02 | A | 000  / | 08/22/2006 | N | M | 05 | A |

9/4/2007

**Illinois State Bo   of Education**
**Special Education - Grid Snapshot**
*** *School Year 2006-2007 Pupil Approval Data* ***

REDACTED

| Student Id / Pupil Name / Grade / Disabilities | Lang. / Severity | Birth Date / Achiev. Instruction | Resident RCDT / Rel./Othr. Servs | Serving RCDT / Servs | Serving RCDT / LRE RB Payer | Fund Eligibility | Fac. Cd Eligibility | Begin Date / Exit Rsn. | End Date / Site Serv. | Sex / Antic Serv. | Ethnic / Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03  I / | 000 | 03/26/1998 | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / / | 08/22/2006 | N | M | 05 | R A |
| 04  D / | 000 | 05/15/1997 | 34-049-1020-04 | 34-049-1020-04 23, 02, 25, 24 02 | A | 000 / / | 08/22/2006 | N | F | 05 | R A |
| 13  I / | N 000 | 12/28/2001 | 34-049-1020-04 | 34-049-1020-04 20 | A | 000 / / | 08/23/2006 09 | 11/20/2006 N | M | 05 | R A |
| 07  D / | 000 | 10/20/1993 | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / / | 08/01/2006 06 | 08/22/2006 N | M | 05 | R A |
| 08  L / | 000 | 03/05/1993 | 34-049-1020-04 | 34-049-1020-04 13, 23 02 | A | 000 / / | 08/22/2006 | N | F | 05 | R A |
| 13  I / | 000 | 01/30/2004 | 34-049-1020-04 | 34-049-1020-04 02, 25 20 | A | 000 / / | 02/06/2007 | N | M | 05 | R A |
| 02  / | A 000 | 11/13/1998 | 34-049-1020-04 | 34-049-1020-04 02 | U | 000 / / | 11/16/2006 22 | 07/31/2007 N | F | 05 | R A |
| 05  I / D | 000 | 11/04/1995 | 34-049-1020-04 | 34-049-1020-04 24, 13 02 | A | 000 / / | 08/22/2006 | N | M | 05 | R A |
| 04  I / | 000 | 04/21/1997 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / / | 08/22/2006 | N | M | 05 | R A |
| 06  D / | 000 | 12/08/1994 | 34-049-1020-04 | 34-049-1020-04 23 02 | A | 000 / / | 08/22/2006 09 | 04/24/2007 N | M | 05 | R A |
| 04  D / | 000 | 09/14/1996 | 34-049-1020-04 | 34-049-1020-04 02, 23, 24 02 | A | 000 / / | 08/22/2006 | N | M | 05 | R A |
| 07  L / I | 000 | 04/07/1994 | 34-049-1020-04 | 34-049-1020-04 24 01 | A | 000 / / | 08/22/2006 | N | F | 05 | R A |
| 13  L / | 000 | 09/11/2003 | 34-049-1020-04 | 34-049-1020-04 13, 23, 19, 22 22 | A | 000 / / | 01/02/2007 | N | F | 02 | R A |
| 13  I / | 000 | 04/12/2000 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / / | 08/22/2006 | N | M | 05 | R A |
| 05  I / | K 000 | 12/06/1995 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / / | 08/22/2006 | N | M | 05 | R A |
| 06  D / | 000 | 08/30/1994 | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / / | 08/22/2006 | N | M | 05 | R A |
| 06  K / I | 000 | 02/17/1995 | 34-049-1020-04 | 34-049-1020-04 24 01 | A | 000 / / | 08/22/2006 | N | M | 05 | R A |

H101

**Illinois State Bo of Education**
**Special Education - Grid Snapshot**
*** School Year 2006-2007 Pupil Approval Data ***

REDACTED

| Student Id | Pupil Name Grade Disabilities | Lang. | Severity | Achiev. | Birth Date Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE RB Payer | Fund | Fac. Cd Eligibility | Begin Date Exit Date | End Date Site Serv. Rsn. | Sex Antic Serv. | Ethnic Serv. | Term April Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 13  I / | 000 | | | 04/28/2003 | 34-049-1020-04 | 34-049-1020-04 20 | A | 000 / | 08/22/2006 | N | F | 05 | |
| | 14  I / | 000 | | | 08/15/2001 | 34-049-1020-04 02, 25 | 34-049-1020-04 20 | A | 000 / | 08/22/2006 | N | M | 05 | |
| | 14  N / | 000 | | | 09/12/2001 | 34-049-1020-04 13, 24, 23, 25 | 34-049-1020-04 22 | A | 000 / | 08/22/2006 09 | 03/01/2007 N | M | 05 | |
| | 03  I / | 000 | | | 03/24/1998 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 12/14/2006 | N | F | 05 | |
| | 02  D / | 000 | | | 01/31/1999 | 34-049-1020-04 24, 23 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | |
| | 13  I / | 000 | | | 06/25/2003 | 34-049-1020-04 | 34-049-1020-04 20 | A | 000 / | 08/23/2006 | N | M | 05 | |
| | 02  I / | 000 | | | 05/27/1999 | 34-049-1020-04 13 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | |
| | 04  I / | 000 | | | 07/22/1997 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | |
| | 06  I / | 000 | | | 12/25/1994 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | |
| | 08  D / | 000 | | | 01/30/1993 | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | M | 05 | |
| | 04  / | 000 | | | 07/09/1997 | 34-049-1020-04 | 34-049-1020-04 | U | 000 / | 10/25/2006 22 | 07/31/2007 N | M | 05 | |
| | 05  I / | 000 | | | 12/27/1995 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | |
| | 07  I / | 000 | | | 08/14/1994 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | |
| | 06  D / | 000 | | | 08/22/1994 | 34-049-1020-04 24 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | F | 05 | |
| | 13  F / | 000 | | | 03/20/2004 | 34-049-1020-04 23, 02, 25, 16 | 34-049-1020-04 21 | A | 000 / | 03/20/2007 | N | M | 05 | |
| | 02  D / I | 000 | | | 10/06/1998 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | |
| | 04  D / I | 000 | | | 03/25/1996 | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | M | 05 | |

H102

Confidential Student Information

SEARS

REDACTED

# Illinois State Board of Education
## Special Education - Grid Snapshot
*** School Year 2006-2007 Pupil Approval Data ***

| Student Id | Grade | Disabilities | Lang. | Severity / Achiev. Instruction | Birth Date | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE RB Payer | Fund | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic. Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 08 | I / | IA | 000 | 11/02/1992 | 34-049-1020-04 25 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | R A |
| | 05 | A / K | | 000 | 12/08/1995 | 34-049-1020-04 13, 24, 23, 25 | 34-049-8250-60 04 | A | 000 / | 08/22/2006 | N | F | 05 | R A |
| | 01 | K / | | 000 | 03/03/2000 | 34-049-1020-04 13, 24, 23, 02, 2 | 34-049-1020-04 02, 2 01 | A | 000 / | 08/22/2006 | N | F | 05 | R A |
| | 13 | I / | | 000 | 05/03/2000 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | R A |
| | 13 | I / | | 000 | 03/22/2003 | 34-049-1020-04 | 34-049-1020-04 26 | A | 000 / | 02/05/2007 | N | M | 05 | R A |
| | 05 | D / L | | 000 | 06/22/1996 | 34-049-1020-04 13, 24, 02, 25 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
| | 13 | I / | | 000 | 08/26/1999 | 34-049-1020-04 13 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 09 | 08/23/2006 N | M | 05 | R A |
| | 13 | I / | | 000 | 11/16/2001 | 34-049-1020-04 | 34-049-1020-04 27 | A | 000 / | 08/22/2006 | N | F | 05 | R A |
| | 13 | D / | | 000 | 08/21/1995 | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
| | 13 | I / | | 000 | 11/26/2002 | 34-049-1020-04 | 34-049-1020-04 26 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
| | 08 | D / | | 000 | 11/27/1992 | 34-049-1020-04 13, 24, 23 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 09 | 11/09/2006 N | M | 05 | R A |
| | 07 | K / | | 000 | 08/12/1994 | 34-049-1020-04 ---- , 2425 | ---- 08 | B | 092 / | 08/22/2006 | N | M | 05 | R A |
| | 03 | I / | | 000 | 11/01/1997 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
| | 05 | D / | | 000 | 03/27/1996 | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | F | 05 | R A |
| | 15 | N / | | 000 | 03/04/2001 | 34-049-1020-04 02, 13, 24, 23 | 34-049-1020-04 22 | A | 000 / | 08/22/2006 09 | 02/28/2007 N | M | 05 | R A |
| | 01 | I / | | 000 | 10/27/1999 | 34-049-1020-04 02, 25 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 09 | N | M | 05 | R A |
| | 07 | K / I | | 000 | 05/10/1993 | 34-049-1020-04 02, 23, 24 | 34-049-1020-04 03 | A | 000 / | 08/22/2006 | N | F | 04 | R A |

H103

SEARS

9/4/2007

**Illinois State Bo   of Education**
**Special Education - Grid Snapshot**
*** School Year 2006-2007 Pupil Approval Data ***

REDACTED

| Student Id | Grade Disabilities | Lang. | Severity | Birth Date | Resident RCDT / Rel./Othr. Serves | Serving RCDT / LRE RB Payer | Fund | Fac. Cd / Eligibility | Begin Date | End Date / Site Serv. | Sex | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 04 I / | 000 |  | 07/18/1997 | 34-049-1020-04 / 24 | 34-049-1020-04 / 01 | A | 000 / | 06/05/2007 | N | F | 05 | R |
|  | 06 D / 1 | 000 |  | 11/01/1994 | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/22/2006 | N | F | 05 | A |
|  | 03 I / | 000 |  | 05/18/1998 | 34-049-1020-04 | 34-049-1020-04 / 02 | A | 000 / | 08/23/2006 | N | M | 05 | A |
|  | 08 K / L | 000 |  | 12/21/1992 | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
|  | 06 D / | 000 | v | 05/11/1995 | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
|  | 03 F / 1 | 000 | ! | 07/31/1998 | 34-049-1020-04 / 05 | 34-049-1020-04 / 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
|  | 07 D / | 000 |  | 01/28/1994 | 34-049-1020-04 / 13 | 34-049-1020-04 / 02 | A | 000 / | 08/22/2006 | N | F | 05 | A |
|  | 06 L / K | 000 |  | 11/07/1994 | 34-049-1020-04 / 24, 23 | 34-049-1020-04 / 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
|  | 04 D / | 000 |  | 05/09/1997 | 34-049-1020-04 / 13, 24 | 34-049-1020-04 / 02 | A | 000 / | 08/22/2006 | N | F | 05 | A |
|  | 06 D / I | 000 |  | 01/16/1995 | 34-049-1020-04 / 23, 24 | 34-049-1020-04 / 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
|  | 02 L / K | 000 |  | 09/27/1998 | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/24/2006 | N | F | 05 | A |
|  | 04 D / | 000 |  | 02/12/1997 | 34-049-1020-04 --- / 25, 02, 23, 13, 2 | / 08 | B | 005 / | 08/22/2006 | N | M | 05 | A |
|  | 04 I / | 000 |  | 03/05/1997 | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/22/2006 | N | F | 05 | A |
|  | 01 D / I | 000 |  | 01/25/2000 | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 04/19/2007 | N | M | 05 | A |
|  | 08 / | 000 |  | 05/29/1993 | 34-049-1020-04 | 14-016-0270-02 | N | 000 / | 08/29/2006 | N | F | 05 | A |
|  | 14 D / | 000 |  | 04/27/2000 | 34-049-1020-04 / 02, 24, 23 | 34-049-1020-04 / 01 | A | 000 / | 08/22/2006 | N | M | 05 | B |
|  | 02 I / | 000 |  | 12/06/1998 | 34-049-1020-04 / 24 | 34-049-1020-04 / 01 | A | 000 / | 08/22/2006 | N | F | 05 | A |

H104

SEARS

# REDACTED

## Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2006-2007 Pupil Approval Data ***

| Student Id | Pupil Name Grade / Disabilities | Lang. / Severity / Achiev. | Birth Date / Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE Payer | Fund RB | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Resn. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 05  K / L | 000 | 06/05/1995 | 34-049-1020-04 24, 13 | 34-049-1020-04 01 | A | 000 | 08/22/2006 | N | M | 05 | R A |
| | 14  N / | 000 | 11/02/2001 | 34-049-1020-04 02, 25, 13, 23 | 34-049-1020-04 20 | A | 000 | 08/22/2006 | N | F | 05 | R A |
| | 04  D / K | 000 | 07/30/1997 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 | 08/22/2006 | N | F | 01 | R A |
| | 08  D / | N 000 | 09/15/1992 | 34-049-1020-04 23 | 34-049-1020-04 02 | A | 000 | 08/22/2006 | N | F | 05 | R A |
| | 07  D / | A 000 | 06/24/1994 | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 | 08/22/2006 | N | F | 04 | R A |
| | 02  I / | 000 | 09/23/1998 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 | 08/22/2006 | N | F | 05 | R A |
| | 07  D / | 000 | 06/27/1994 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 | 08/22/2006 | N | M | 05 | R A |
| | 08  K / | 000 | 12/17/1992 | 34-049-1020-04 24, 25 | 34-049-0960-04 01 | A | 000 | 08/22/2006 | N | M | 05 | R A |
| | 06  I / | 000 | 07/28/1995 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 | 08/22/2006 09 | 03/15/2007 N | M | 05 | R A |
| | 13  N / | 000 | 05/02/2002 | 34-049-1020-04 03, 23, 24, 13, 0 | 34-049-1020-04 20 | A | 000 | 04/23/2007 | N | M | 05 | R A |
| | 04  D / I | 000 | 10/27/1996 | 34-049-1020-04 24 | 34-049-1020-04 02 | A | 000 | 01/10/2007 | N | F | 05 | R A |
| | 02  I / | 000 | 04/26/1999 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 | 08/22/2006 | N | F | 05 | R A |
| | 06  L / | 000 | 07/04/1995 | 34-049-1020-04 25, 13, 24, 23 | 34-049-1020-04 02 | A | 000 | 08/22/2006 | N | M | 05 | R A |
| | 13  N / | 000 | 04/05/2003 | 34-049-1020-04 | 34-049-1020-04 20 | A | 000 | 08/22/2006 | N | M | 05 | R A |
| | 08  K / L | 000 | 07/13/1993 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 | 08/22/2006 | N | M | 05 | R A |
| | 07  D / | 000 | 03/24/1994 | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 | 08/22/2006 | N | M | 05 | R A |
| | 07  D / | 000 | 09/20/1993 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 | 08/22/2006 | N | M | 05 | R A |

H105

SEARS

# Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2006-2007 Pupil Approval Data ***

REDACTED

| Student Id / Grade Disabilities | Lang. Severity | Birth Date | Resident RCDT Rel./Othr. | Serving RCDT Servs / LRE RB Payer | Fund Cd Eligibility | Fac. Cd | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06  L / D | 000 | 09/24/1994 | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/22/2006 | N | M | 05 | R / A |
| 14  N / | 000 | 02/14/2002 | 34-049-1020-04  24, 23 | 34-049-1020-04  02, 25, 23, 13, 2 / 20 | A | 000 / | 08/22/2006  09 | 03/23/2007  N | M | 05 | R / A |
| 08  L / | 000 | 06/25/1993 | 34-049-1020-04 | 34-049-1020-04  24 / 02 | A | 000 / | 08/22/2006 | N | M | 05 | R / A |
| 14  L / | 000 | 03/12/2003 | 34-049-1020-04  23, 24, 13, 25 | 34-049-1020-04  20 / 20 | A | 000 / | 08/23/2006 | N | M | 05 | R / A |
| 02  I / | 000 | 07/11/1999 | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/22/2006 | N | M | 05 | R / A |
| 02  I / | 000 | 07/11/1999 | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/22/2006 | N | M | 05 | R / A |
| 03  K / | 000 | 07/09/1998 | 34-049-1020-04  24 | 34-049-1020-04 / 01 | A | 000 / | 08/22/2006 | N | M | 05 | R / A |
| 05  I / | 000 | 08/26/1996 | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/22/2006 | N | M | 05 | R / A |
| 13  I / | 000 | 03/23/2003 | 34-049-1020-04 | 34-049-1020-04 / 20 | A | 000 / | 08/22/2006 | N | M | 05 | R / A |
| 04  I / | 000 | 01/03/1997 | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/22/2006 | N | M | 05 | R / A |
| 01  A / L | 000 | 03/22/2000 | 34-049-1020-04  02, 13, 19, 23, 2 | 34-049-1020-04  03 / 03 | X | 000 / | 08/22/2006 | N | F | 05 | R / A |
| 02  I / | 000 | 05/24/1999 | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/21/2006 | N | M | 05 | R / A |
| 02  I / | 000 | 11/01/1998 | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/22/2006 | N | M | 05 | R / A |
| 07  D / | 000 | 12/09/1993 | 34-049-1020-04  23 | 34-049-1020-04 / 02 | A | 000 / | 08/22/2006 | N | M | 05 | R / A |
| 06  I / | 000 | 08/23/1994 | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/22/2006 | N | M | 05 | R / A |
| 01  D / | 000 | 04/09/2000 | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 05/09/2007 | N | M | 05 | R / A |
| 02  K / | 000 | 06/22/1998 | 34-049-1020-04 | 34-049-1020-04  02 / | A | 000 / | 08/22/2006  06 | 01/22/2007  N | M | 05 | R / A |

H106

9/4/2007

# Illinois State Board of Education
## Special Education Grid Snapshot
### *** School Year 2006-2007 Pupil Approval Data ***

REDACTED

| Student Id | Pupil Name / Grade Disabilities | Lang. | Severity | Birth Date / Achiev. Instruction | Resident RCDT Rel./Othr. Servcs | Serving RCDT Serves | LRE | RB | Fund Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic | Term April C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07  D / | 000 | | 08/20/1994 | 34-049-1020-04 | 34-049-1020-04 01 | | | A | 000 / | 08/22/2006 | N | M | 05 | R |
| | 13  N / | 000 | | 11/27/2003 | 34-049-1020-04 02, 25, 23, 19, 1 | 34-049-1020-04 20 | | | A | 000 / | 03/22/2007 | N | M | 05 | A / B |
| | 13  M / L | 000 | | 04/26/2003 | 34-049-1020-04 22, 19, 13, 23 | 34-049-1020-04 21 | | | A | 000 / | 08/22/2006 | N | M | 05 | B |
| | 05  I / | 000 | | 10/08/1995 | 34-049-1020-04 | 34-049-1020-04 01 | | | A | 000 / | 08/22/2006 09 | 12/07/2006 N | F | 05 | R |
| | 02  O / | 000 | | 12/30/1997 | 34-049-1020-04 02, 23, 13, 24, 1 | 34-049-1020-04 02 | | | A | 000 / | 08/22/2006 | N | M | 05 | B |
| | 03  D / | 000 | | 07/29/1997 | 34-049-1020-04 24 | 34-049-1020-04 01 | | | A | 000 / | 08/22/2006 | N | F | 05 | R |
| | 13  I / | 000 | | 03/12/2002 | 34-049-1020-04 | 34-049-8250-60 20 | | | A | 000 / | 08/22/2006 | N | F | 05 | R |
| | 02  I / | 010 | 2 | 10/04/1999 N | 34-049-1020-04 25 | 34-049-8250-60 03 | | | A | 000 / | 10/04/2006 | N | M | 05 | R |
| | 13  N / | 000 | | 08/28/2001 | 34-049-1020-04 24, 23, 25 | 34-049-1020-04 27 | | | A | 000 / | 08/22/2006 | N | F | 05 | B |
| | 06  F / I | 000 | | 08/28/1994 | 34-049-1020-04 0516 | 34-049-1020-04 01 | | | A | 000 / | 08/22/2006 | N | M | 02 | B |
| | 06  D / | 000 | | 04/08/1995 | 34-049-1020-04 | 34-049-1020-04 02 | | | A | 000 / | 08/22/2006 | N | F | 05 | R |
| | 01  I / | 000 | | 07/24/2000 | 34-049-1020-04 24 | 34-049-1020-04 01 | | | A | 000 / | 08/22/2006 | N | M | 05 | B |
| | 03  O / | 000 | | 03/28/1998 | 34-049-1020-04 13, 24, 23 | 34-049-1020-04 02 | | | A | 000 / | 08/22/2006 | N | M | 05 | R |
| | 06  L / A | 000 | | 04/07/1995 | 34-049-1020-04 --- 25, 13, 19, 22, 2 | 34-049-1020-04 08 | | | B | 005 / | 08/24/2006 | N | F | 05 | R |
| | 06  D / I | 000 | | 12/15/1994 | 34-049-1020-04 23, 25, 13 | 34-049-1020-04 02 | | | A | 000 / | 08/22/2006 | N | M | 05 | R |
| | 06  D / I | 000 | | 12/15/1994 | 34-049-1020-04 24 | 34-049-1020-04 24 | | | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 05  I / | 000 | | 12/25/1995 | 34-049-1020-04 | 34-049-1020-04 01 | | | A | 000 / | 08/22/2006 09 | 03/15/2007 N | M | 02 | A |

H 107

SEARS

9/4/2007

# Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2006-2007 Pupil Approval Data ***

REDACTED

| Student Id | Pupil Name Grade / Disabilities | Lang. | Severity | Achiev. / Instruction | Birth Date | Resident RCDT / Rel./Othr. | Serving RCDT / Serves | LRE RB | Fund Payer | Fac. Cd Eligibility | Begin Date / Exit Rsn | End Date / Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 13 N / | 000 |  |  | 01/10/2003 | 34-049-1020-04 | 34-049-1020-04 13 | 20 | A | 000 / | 08/22/2006 | N | M | 05 |  |
|  | 07 D / I | 000 |  |  | 04/25/1994 | 34-049-1020-04 | 34-049-1020-04 24, 23 | 02 | A | 000 / | 08/22/2006 | N | F | 05 |  |
|  | 08 D / I | 000 | L |  | 03/31/1993 | 34-049-1020-04 | 34-049-1020-04 02 | 02 | A | 000 / | 08/22/2006 | N | M | 05 |  |
|  | 04 I / | 000 |  |  | 09/25/1996 | 34-049-1020-04 | 34-049-1020-04 24 | 01 | A | 000 / | 08/22/2006 | N | M | 05 |  |
|  | 03 I / | 000 |  |  | 01/31/1998 | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/22/2006 | N | M | 05 |  |
|  | 07 O / | 000 |  |  | 07/06/1994 | 34-049-1020-04 23, 24, 13 | 34-049-1020-04 03 | 03 | A | 000 / | 04/11/2007 | N | M | 04 |  |
|  | 14 N / | 001 | 2 | N | 12/02/2001 | 34-049-1020-04 02, 19, 13, 23, 2 | 34-049-1020-04 21 | 21 | A | 000 / | 08/22/2006 | N | M | 04 |  |
|  | 02 K / | 000 |  |  | 08/11/1999 | 34-049-1020-04 02, 13, 24 | 34-049-1020-04 01 | 01 | A | 000 / | 08/22/2006 | N | M | 04 |  |
|  | 08 L / | 000 |  |  | 11/08/1992 | 34-049-1020-04 24 | 34-049-1020-04 24 | 01 | A | 000 / | 08/22/2006 | N | M | 05 |  |
|  | 08 L / | 000 |  |  | 02/24/1993 | 34-049-1020-04 24, 23 | 34-049-1020-04 01 | 01 | A | 000 / | 08/22/2006 | N | F | 05 |  |
|  | 02 / | 000 |  |  | 07/10/1999 | 34-049-1020-04 | 34-049-1020-04 01 | 01 | U | 000 / | 09/01/2006 22 | 07/31/2007 N | M | 05 |  |
|  | 08 K / | 000 |  |  | 06/17/1993 | 34-049-1020-04 23, 24, 02, 13, 1 | 34-049-1020-04 01 | 01 | A | 000 / | 08/22/2006 | N | F | 05 |  |
|  | 14 N / | 000 | W |  | 04/24/2002 | 34-049-1020-04 13, 23, 02, 25 | 34-049-1020-04 20 | 20 | X | 000 / | 08/22/2006 | N | M | 05 |  |
|  | 08 A / L | 000 |  |  | 07/26/1992 | 34-049-1020-04 25, 24, 13, 23 | 34-049-8250-60 04 | 04 | X | 000 / | 08/24/2006 | N | F | 04 |  |
|  | 03 / | 000 |  |  | 01/04/1998 | 34-049-1020-04 | 34-049-1020-04 | 01 | U | 000 / | 09/13/2006 22 | 07/31/2007 N | F | 05 |  |
|  | 06 I / | 000 |  |  | 04/22/1995 | 34-049-1020-04 | 34-049-1020-04 24 | 01 | A | 000 / | 08/22/2006 | N | M | 05 |  |
|  | 06 F / | 000 |  |  | 07/20/1995 | 34-049-1020-04 | 34-049-1020-04 23, 05 | 01 | A | 000 / | 08/22/2006 | N | M | 05 |  |

H108

SEARS

**Illinois State Board of Education**
**Special Education – Grid Snapshot**
*** School Year 2006-2007 Pupil Approval Data ***

REDACTED

| Student Id | Grade | Disabilities | Lang. | Severity | Birth Date | Resident RCDT / Rel./Othr. Serves | Serving RCDT / Serves | LRE RB | Fund Payer | Fac. Cd / Eligibility | Begin Date / Exit Date | End Date / Site Rsn. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 08 | L / | 000 | | 10/04/1991 | 34-049-1020-04 / 02, 23, 24, 11, 2 | 34-049-1020-04 / 02 | | A | 000 / | 08/22/2006 / 08 | 10/03/2006 / N | F | 04 | A |
| | 01 | I / | 000 | | 05/19/2000 | 34-049-1020-04 / | 34-049-1020-04 / 01 | | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 05 | K / D | 000 | | 10/09/1995 | 34-049-1020-04 / 18, 24, 22, 25 | 34-049-8250-60 / 04 | | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 04 | D / | 000 | | 04/08/1997 | 34-049-1020-04 / 23, 11 | 34-049-1020-04 / 01 | | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 03 | I / J | 000 | | 02/20/1996 | 34-049-1020-04 / 24 | 34-049-1020-04 / 02 | | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 14 | I / | 000 | | 10/13/2000 | 34-049-1020-04 / 02, 24, 25 | 34-049-1020-04 / 21 | | A | 000 / | 08/22/2006 / 20 | 10/12/2006 / N | M | 05 | A |
| | 14 | I / | 000 | | 10/13/2000 | 34-049-1020-04 / 02, 24, 25 | 34-049-1020-04 / 02 | | A | 000 / | 10/13/2006 | N | M | 05 | A |
| | 07 | O / | 000 | | 06/24/1994 | 34-049-1020-04 / 24, 23 | 34-049-1020-04 / 02 | | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 02 | K / | 000 | | 01/26/1999 | 34-049-1020-04 / 02, 24, 23, 13 | 34-049-1020-04 / 03 | | A | 000 / | 08/22/2006 | N | M | 05 | B |
| | 06 | K / | 000 | | 11/15/1994 | 34-049-1020-04 / 24, 25 | 34-049-1020-04 / 01 | | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 06 | L / I | 000 | | 11/19/1994 | 34-049-1020-04 / 25, 13, 24, 23, 0 | 34-049-1020-04 / 02 | | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 07 | D / L | 000 | | 03/13/1994 | 34-049-1020-04 / | 34-049-1020-04 / 03 | | A | 000 / | 08/23/2006 | N | F | 05 | A |
| | 07 | D / | 000 | | 03/08/1994 | 34-049-1020-04 / | 34-049-1020-04 / 01 | | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 05 | L / I | 000 | | 07/14/1995 | 34-049-1020-04 / 11, 13, 2402 | 34-049-1020-04 / 02 | | A | 000 / | 08/22/2006 | N | F | 05 | A |
| | 03 | L / | 000 | | 05/06/1998 | 34-049-1020-04 / 02, 13, 23, 25 | 34-049-1020-04 / 01 | | A | 000 / | 08/22/2006 | N | M | 05 | A |
| | 06 | K / D | 000 | | 02/13/1995 | 34-049-1020-04 / 24, 11, 13 | 34-049-1020-04 / 03 | | A | 000 / | 08/22/2006 | N | M | 05 | R |
| | 01 | K / I | 000 | | 03/31/1999 | 34-049-1020-04 / 24, 13 | 34-049-1020-04 / 01 | | A | 000 / | 08/22/2006 | N | M | 05 | A |

H109

SEARS

REDACTED

# Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2006-2007 Pupil Approval Data ***

| Student Id Pupil Name Grade Disabilities | Lang. Severity | Birth Date Achiev. Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE RB Payer | Fund | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Aprvl Cd | Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08 D / | 000 | 09/18/1992 | 34-049-1020-04 23 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | |
| 08 D / | 000 | 09/18/1992 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | |
| 05 I / | 000 | 05/11/1996 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | |
| 04 I / | 000 | 02/05/1997 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 09 | 05/31/2007 N | M | 05 | |
| 13 I / | 000 | 04/19/2001 | 34-049-1020-04 | 34-049-1020-04 22 | A | 000 / | 08/22/2006 20 | 04/18/2007 N | M | 05 | |
| 13 I / | 000 | 04/19/2001 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 04/19/2007 | N | M | 05 | |
| 13 N / | 000 | 03/19/2003 | 34-049-1020-04 02, 25, 23, 13 | 34-049-1020-04 22 | A | 000 / | 08/22/2006 | N | F | 05 | |
| 04 D / | 000 | 05/16/1997 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 09 | 04/10/2007 N | M | 05 | |
| 07 D / | 000 | 09/26/1993 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | |
| 13 I / | 000 | 02/01/2003 | 34-049-1020-04 13 | 34-049-1020-04 20 | A | 000 / | 08/22/2006 | N | M | 02 | |
| 13 I / | 000 | 05/30/2002 | 34-049-1020-04 13 | 34-049-1020-04 20 | A | 000 / | 08/22/2006 | N | M | 05 | |
| 02 D / I | 000 | 08/26/1999 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 05/02/2007 | N | M | 05 | |
| 01 I / | 000 | 06/19/2000 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | |
| 03 / | 000 | 10/25/1997 | 34-049-1020-04 | 34-049-1020-04 | U | 000 / | 09/14/2006 22 | 07/31/2007 N | F | 05 | |
| 08 A / | 000 | 12/08/1992 | 34-049-1020-04 24, 23, 02 | 34-049-1020-04 03 | A | 000 / | 08/22/2006 | N | M | 05 | |
| 07 D / | 000 | 06/08/1994 | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | F | 05 | |
| 06 I / | 000 | 12/23/1994 | 34-049-1020-04 | 14-016-0270-02 28 | L | 000 / | 11/21/2006 | N | F | 05 | |

H110

SEARS

9/4/2007

Illinois State Bo of Education
Special Education - Grid Snapshot
*** School Year 2006-2007 Pupil Approval Data ***

Page 23 of 27

REDACTED

| Student Id | Grade Disabilities | Lang. Severity | Birth Date Achiev. Instruction | Resident RCDT Rel./Othr. Servcs | Serving RCDT Servcs | LRE RB Payer | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Apryl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06 D / I | 000 | 12/23/1994 | 34-049-1020-04 | 14-016-0270-02 28 | | L | 000 | 11/21/2006 | N | F | 05 | R |
| | 05 D / | 000 | 09/26/1995 | 34-049-1020-04 24, 23 | 34-049-1020-04 02 | | A | 000 | 08/22/2006 | N | F | 05 | R |
| | 06 I / | 000 | 10/16/1994 | 34-049-1020-04 | 34-049-1020-04 01 | | A | 000 | 08/22/2006 | N | M | 05 | R |
| | 06 D / K | 000 | 01/12/1995 | 34-049-1020-04 24 | 34-049-1020-04 02 | | A | 000 | 08/22/2006 | N | F | 05 | R |
| | 02 L / K | 000 | 04/20/1999 | 34-049-1020-04 02, 24 | 34-049-1020-04 01 | | A | 000 | 08/22/2006 | N | F | 05 | R |
| | 01 I / | 000 | 08/07/2000 | 34-049-1020-04 02, 13, 24 | 34-049-1020-04 03 | | A | 000 | 08/22/2006 | N | M | 05 | R |
| | 03 I / | 000 | 11/06/1997 | 34-049-1020-04 | 34-049-1020-04 01 | | A | 000 | 08/22/2006 | N | M | 05 | R |
| | 13 I / | 000 | 02/16/2002 | 34-049-1020-04 | 34-049-1020-04 20 | | A | 000 | 01/10/2007 | N | M | 05 | R |
| | 05 I / | 000 | 03/24/1996 | 34-049-1020-04 | 34-049-1020-04 01 | | A | 000 | 08/22/2006 | N | M | 05 | R |
| | 08 L / | 000 | 10/06/1992 | 34-049-1020-04 | 34-049-1020-04 01 | | A | 000 | 08/22/2006 | N | F | 05 | R |
| | 01 D / | 000 | 08/28/1999 | 34-049-1020-04 | 34-049-1020-04 02 | | A | 000 | 08/22/2006 | N | M | 05 | R |
| | 13 I / | 000 | 12/12/2002 | 34-049-1020-04 | 34-049-1020-04 20 | | A | 000 | 08/23/2006 09 | 10/27/2006 N | M | 05 | A |
| | 05 I / L | 000 | 08/17/1996 | 34-049-1020-04 24 | 34-049-1020-04 01 | | A | 000 | 08/22/2006 | N | M | 02 | A |
| | 07 D / | 000 | 12/10/1993 | 34-049-1020-04 02, 24 | 34-049-1020-04 01 | | A | 000 | 08/22/2006 | N | F | 05 | R |
| | 13 I / | 000 | 05/03/2002 | 34-049-1020-04 | 34-049-1020-04 22 | | A | 000 | 08/23/2006 | N | M | 05 | A |
| | 04 K / | 000 | 01/23/1997 | 34-049-1020-04 02, 24, 23 | 34-049-1020-04 02 | | A | 000 | 08/22/2006 | N | M | 05 | R |
| | 01 I / | 000 | 05/09/2000 | 34-049-1020-04 | 34-049-1120-02 28 | | L | 000 | 08/29/2006 20 | 04/08/2007 N | M | 05 | A |

H111

SEARS

# Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2006-2007 Pupil Approval Data ***

REDACTED

| Student Id Pupil Name | Grade Disabilities | Lang. Severity | Birth Date Achiev. Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE RB Payer | Fund Eligibility | Fac. Cd | Begin Date Exit Rsn | End Date Site Serv. | Sex Antic Serv. | Ethnic Aprvl Cd | Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 05 I / | 000 | 11/15/1995 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
| | 13 N / | 035 3 | 04/13/2003 N | 34-049-1020-04 03, 23, 24, 13, 2 21 | 34-049-1020-04 21 | A | 000 / | 02/21/2007 | N | F | 05 | R A |
| | 13 I / | 000 | 11/27/2002 | 34-049-1020-04 | 34-049-1020-04 27 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
| | 08 I / | 000 | 07/23/1993 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 02/28/2007 | N | M | 02 | R A |
| | 02 I / | 000 | 02/08/1999 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | R A |
| | 02 L / | 000 | 02/08/1999 | 34-049-1020-04 13, 23 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | F | 05 | R A |
| | 02 I / | 000 | 02/08/1999 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | R A |
| | 04 I / | 000 | 04/02/1997 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
| | 13 I / | 000 | 10/04/2000 | 34-049-1020-04 | 34-049-1020-04 20 | A | 000 / | 08/22/2006 20 | 10/03/2006 N | M | 05 | R A |
| | 13 I / | 000 | 10/04/2000 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 10/04/2006 | N | M | 05 | R A |
| | 04 I / | 000 | 12/05/1996 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 05 | R A |
| | 02 I / | 000 E | 10/16/1998 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | F | 04 | R A |
| | 13 I / N | 000 | 12/05/1999 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
| | 06 D / | 000 | 07/22/1995 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 09 | 05/10/2007 N | M | 05 | R A |
| | 01 I / | 000 | 09/14/1999 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 09 | 05/30/2007 N | F | 05 | R A |
| | 04 I / | 000 | 02/06/1997 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | R A |
| | 01 I / | 000 | 05/10/2000 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | R A |

H112

Contains Student Information

YEARS

# Illinois State Board of Education
## Special Education Grid Snapshot
### *** School Year 2006-2007 Pupil Approval Data ***

REDACTED

| Grade Disabilities | Lang. Severity | Birth Date Achiev. Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE RB Serves | Fund Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06 K / D | 000 | 09/15/1994 | 34-049-1020-04 24, 23 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | F | 05 | A |
| 06 / | | 12/11/1994 | 34-049-1020-04 | 34-049-1020-04 | U | 000 / | 10/16/2006 22 | 07/31/2007 N | F | 05 | A |
| 01 I / | 000 | 09/01/2000 | 34-049-1020-04 | 34-049-1020-04 20 | A | 000 / | 08/22/2006 20 | 08/31/2006 N | M | 05 | A |
| 01 I / | | 09/01/2000 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 09/01/2006 | N | M | 05 | A |
| 03 D / | 000 | 12/13/1997 | 34-049-1020-04 23, 24, 13 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | F | 05 | A |
| 06 D / | L 000 | 09/01/1994 | 34-049-1020-04 23 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| 04 D / I | 000 | 08/30/1996 | 34-049-1020-04 19, 13 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| 06 I / | 000 | 10/06/1994 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 09 | 02/01/2007 N | F | 05 | A |
| 08 D / I | 000 | 06/26/1993 | 34-049-1020-04 23 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| 04 I / | 000 | 08/22/1996 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| 04 I / | 000 | 02/15/1997 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| 07 D / | 000 | 09/16/1993 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| 14 N / | 000 | 10/06/2001 | 34-049-1020-04 02, 25, 13, 23, 1 | 34-049-1020-04 20 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| 13 I / | 000 | 12/23/2002 | 34-049-1020-04 | 34-049-1020-04 22 | A | 000 / | 08/23/2006 | N | M | 05 | A |
| 05 L / | 000 | 03/11/1996 | 34-049-1020-04 01, 13, 24 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| 04 D / | 000 | 05/22/1997 | 34-049-1020-04 13, 24, 23 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | M | 05 | A |
| 04 I / | 000 | 03/25/1997 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | M | 05 | A |

H113

YEARS