REDACTED

9/4/2007

Page 26 of 27

# Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2006-2007 Pupil Approval Data ***

| Student Id / Pupil Name / Grade | Disabilities | Lang. | Severity | Birth Date / Achiev. Instruction | Resident RCDT / Rel./Othr. Serves | Serving RCDT / Serves LRE RB Payer | Fund Payer | Fac. Cd Eligibility | Begin Date / Exit Rsn. | End Date / Site Serv. | Antic Serv. | Sex | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | I / | 000 | | 02/11/2001 | 34-049-1020-04 | 34-049-1020-04 20 | A | 000 / | 08/22/2006 20 | 02/10/2007 N | | F | 05 | |
| 15 | I / | 000 | | 02/11/2001 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 02/11/2007 | N | | F | 05 | |
| 02 | I / | 000 | | 08/17/1998 | 34-049-1020-04 13 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 09 | 08/23/2006 N | | M | 05 | |
| 06 | I / | 000 | | 06/21/1995 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 09 | 10/05/2006 N | | F | 05 | |
| 01 | / | 000 | | 03/06/2000 | 34-049-1020-04 | 34-049-1020-04 | U | 000 / | 10/16/2006 22 | 07/31/2007 N | | M | 05 | |
| 05 | K / | 000 | | 04/19/1996 | 34-049-1020-04 23, 24 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | | F | 05 | |
| 05 | K / | 000 | | 05/02/1996 | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | | M | 05 | |
| 03 | K / | 000 | | 12/07/1997 | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | | M | 05 | |
| 04 | D / | 000 | | 08/21/1997 | 34-049-1020-04 13, 23 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | | F | 05 | |
| 07 | D / | 000 | | 08/12/1994 | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/22/2006 | N | | M | 05 | |
| 01 | L / | 000 | | 08/31/2000 | 34-049-1020-04 | 34-049-1020-04 20 | A | 000 / | 08/22/2006 20 | 08/30/2006 N | | M | 05 | |
| 01 | L / | 000 | | 08/31/2000 | 34-049-1020-04 13, 24, 23, 02, 2 | 34-049-1020-04 01 | A | 000 / | 08/31/2006 | | | M | 05 | |
| 05 | I / | 000 | | 02/19/1996 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | | F | 05 | |
| 13 | N / | 000 | | 06/20/2002 | 34-049-1020-04 13, 23, 02 | 34-049-1020-04 20 | A | 000 / | 08/22/2006 | | | F | 02 | |
| 13 | N / | 000 | | 01/12/2002 | 34-049-1020-04 13, 24, 23, 02, 2 | 34-049-1020-04 20 | A | 000 / | 08/22/2006 | N | | M | 02 | |
| 02 | I / | 000 | | 08/02/2000 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | | M | 02 | |
| 05 | K / | 000 | | 04/28/1996 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | | M | 05 | |
| 02 | I / | 000 | | 03/25/1998 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/22/2006 | N | | M | 05 | |

H114

BEARS

# Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2005-2006 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Resident RCDT / Instruction | Serving RCDT / Rel./Othr. Serves | Serving LRE | Fund / RB Payer | Fac. Cd / Eligibility | Begin Date / Exit Rsn. | End Date / Site Serv. | Sex / Antic Serv. | Ethnic / Serv. | Term / Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08 | D / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | M / 02 | 04 | R / A |
| 01 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | M | 05 | R / A |
| 02 | D / I | 000 | | | 34-049-1020-04 24, 23 | 34-049-1020-04 | 02 | A | 000 / | 08/23/2005 | | M | 05 | R / A |
| 05 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | M | 05 | R / A |
| 05 | D / | 000 | | | 34-049-1020-04 23 | 34-049-1020-04 | 02 | A | 000 / | 08/23/2005 | | M | 05 | R / A |
| 08 | D / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 02 | A | 000 / | 08/23/2005 X | 03/27/2006 | M | 05 | R / A |
| 04 | D / | 000 | | | 34-049-1020-04 23 | 34-049-1020-04 | 02 | A | 000 / | 08/23/2005 | | F | 05 | R / A |
| 06 | D / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | M | 05 | R / A |
| 05 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | M | 05 | R / A |
| 05 | D / I | 000 | | | 34-049-1020-04 24 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 I | 03/02/2006 | M | 02 | R / A |
| 06 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 I | 01/05/2006 | F | 05 | R / A |
| 03 | K / L | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 12/01/2005 | | M | 05 | R / A |
| 02 | K / I | 000 | | | 34-049-1020-04 24 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | M | 05 | R / A |
| 06 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | M | 05 | R / A |
| 15 | N / | 000 | | | 34-049-1020-04 02, 13, 24, 23 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 X | 04/04/2006 | F | 05 | R / A |
| 03 | D / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | M | 05 | R / A |
| 06 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | M | 05 | R / A |

H115



10/2/200.

Page 2 of 23

## Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2005-2006 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Resident RCDT / Instruction | Serving RCDT / Rel./Othr. Serves | / LRE Serves | Fund / RB Payer | Fac. Cd / Eligibility | Begin Date / Exit Rsn. | End Date / Site Serv. | Sex / Antic Serv. | Ethnic / Serv. | Term / Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 | F / I | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | F | 05 | R / A |
| 01 | D / | 000 | | | 34-049-1020-04 24 | 34-049-1020-04 | 02 | A | 000 / | 08/23/2005 | | M | 05 | R / A |
| 01 | K / I | 000 | | | 34-049-1020-04 24 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | M | 05 | R / A |
| 03 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | F | 05 | R / A |
| 08 | K / | 000 | | | 34-049-1020-04 24 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | M 02 | 03 | R / A |
| 07 | L / D | 000 | | | 34-049-1020-04 23,24 | 34-049-1020-04 | 03 | A | 000 / | 08/23/2005 | | M | 05 | R / A |
| 01 | I / | 000 | | | 34-049-1020-04 13,19 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | F | 05 | R / A |
| 04 | O / I | 000 | | | 34-049-1020-04 13,24,03,01,1 | 34-049-1020-04 | 02 | A | 000 / | 08/23/2005 | | M | 05 | R / A |
| 03 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | F | 05 | R / A |
| 05 | A / | 000 | | | 34-049-1020-04 01,23,13,22,2 | 34-049-8250-60 | 04 | A | 000 / | 08/23/2005 | | M | 02 | B / A |
| 04 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | F | 02 | R / A |
| 15 | I / | 000 | | | 34-049-1020-04 02,25 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | M | 02 | R / A |
| 03 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | M | 05 | R / A |
| 14 | C / | 000 | | | 34-049-1020-04 02,13,19,24 | 34-049-1020-04 | 19 | A | 000 / | 08/23/2005 | | F | 05 | R / A |
| 04 | D / | 000 | | | 34-049-1020-04 23 | 34-049-1020-04 | 02 | A | 000 / | 08/23/2005 | | M | 05 | R / A |
| 13 | I / | 000 | | | 34-049-1020-04 19 | 34-049-1020-04 | 19 | A | 000 / | 08/23/2005 X | 05/15/2006 | M | 05 | R / A |
| 13 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | F | 05 | R / A |

H116



10/2/200

# Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2005-2006 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Resident RCDT / Instruction / Rel/Oth. Serves | Serving RCDT / LRE | RB Payer / Fund | Fac. Cd / Eligibility | Begin Date / Exit Rsn. | End Date / Site Serv. | Sex | Antic Serv. | Ethnic | Term / Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 11/15/2005 | | F | | 05 | R / A |
| 13 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 19 | A | 000 / | 08/23/2005 | | M | | 05 | R / A |
| 03 | L / I | 000 | | | 34-049-1020-04 13,19,03,24,1 | 34-049-1020-04 08 | B | 109 / | 08/23/2005 | | F | | 05 | B / A |
| 13 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 19 | A | 000 / | 08/23/2005 | | F | | 05 | R / A |
| 05 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | | 05 | R / A |
| 01 | I / | 000 | | | 34-049-1020-04 13,24,25 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | | 05 | R / A |
| 15 | C / | 000 | | | 34-049-1020-04 13,19 | 34-049-1020-04 01 | A | 000 / | 11/16/2005 | | F | | 05 | R / A |
| 06 | K / | 000 | | | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | | 05 | R / A |
| 07 | D / I | 000 | | | 34-049-1020-04 01,24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | | 05 | R / A |
| 02 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | | 05 | R / A |
| 05 | D / | 000 | | | 34-049-1020-04 23 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | F | | 05 | R / A |
| 08 | D / | 000 | | | 34-049-1020-04 23 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 02 | 05 | B / A |
| 05 | D / I | 000 | | | 34-049-1020-04 23 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | | 05 | B / A |
| 06 | D / I | 000 | | | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | | 05 | R / A |
| 03 | D / | 000 | | | 34-049-1020-04 24,23 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | | 05 | R / A |
| 03 | O / I | 000 | | | 34-049-1020-04 02,24,13,23,1 | 34-049-1020-04 08 | B | 109 / | 08/23/2005 | | M | | 05 | B / A |
| 03 | D / | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | | 05 | R / A |



10/2/200?

# Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2005-2006 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Resident RCDT / Instruction | Serving RCDT / Rel./Othr. Serves | Serving LRE Serves | Fund RB Payer | Fac. Cd Eligbility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07 | D / 1 | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 08 | D / | 000 | | | 34-049-1020-04 / 24 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 04 | D / L | 000 | | | 34-049-1020-04 / 23, 13, 01, 24, 1 | 34-049-1020-04 | 02 | A | 000 / | 08/23/2005 | | F | 05 | B A |
| 04 | D / | 000 | | | 34-049-1020-04 / 23, 24 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 01 | I / | 000 | | | 34-049-1020-04 / 02, 13, 19, 24, 0 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 06 | L / | 000 | | | 34-049-1020-04 / 23, 24 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 03 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 06 | L / | 000 | | | 34-049-1020-04 / 24 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 13 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 19 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 01 | I / | 000 | | | 34-049-1020-04 / 24 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 F | 12/04/2005 | M | 03 | R A |
| 07 | D / | 000 | | | 34-049-1020-04 / 24 | 34-049-1020-04 | 02 | A | 000 / | 08/23/2005 F | 12/04/2005 | M | 03 | R A |
| 03 | I / | 000 | | | 34-049-1020-04 / 24 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 F | 12/04/2005 | M | 03 | R A |
| 06 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 I | 12/05/2005 | M | 05 | R A |
| 03 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 14 | N / | 000 | | | 34-049-1020-04 / 02, 25, 14 | 34-049-1020-04 | 19 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 01 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 01 | L / | 000 | | | 34-049-1020-04 / 13, 02, 25, 11, 2 | 34-049-1020-04 | 01 | A | 000 / | 08/23/2005 | | M | 05 | B A |

H118



10/2/200.

# Illinois State Board of Education
## Special Education – Grid Snapshot
*** School Year 2005-2006 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Resident RCDT Instruction | Rel./Othr. Serves | Serving RCDT LRE Serves | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07 | D / I | 000 | | | 34-049-1020-04 | 24, 02, 11 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | F | 05 | B A |
| 06 | F / | 000 | | | 34-049-1020-04 | 23, 25, 05 | 34-049-1020-04 01 | L | 000 / | 08/23/2005 | | M | 02 | R A |
| 07 | D / I | 000 | | | 34-049-1020-04 | 24 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 04 | R A |
| 05 | K / | 000 | | | 34-049-1020-04 | 23 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 03 | R A |
| 04 | D / | 000 | | | 34-049-1020-04 | 23 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 02 | D / | 000 | | | 34-049-1020-04 | 23 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 03 | I / | 000 | | | 34-049-1020-04 | | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 05 | L / K | 000 | | | 34-049-1020-04 | 24 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 02 | D / | 000 | | | 34-049-1020-04 | 02, 11, 24, 23 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 04 | I / | 000 | | | 34-049-1020-04 | | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F 02 | 05 | R A |
| 08 | D / I | 000 | | | 34-049-1020-04 | | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F 02 | 05 | R A |
| 04 | L / I | 000 | | | 34-049-1020-04 | 13, 25, 24 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 08 | D / | 000 | | | 34-049-1020-04 | | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M 02 | 05 | R A |
| 07 | L / I | 000 | | | 34-049-1020-04 | 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M 02 | 05 | R A |
| 07 | K / | 000 | | | 34-049-1020-04 | 24, 23 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 08 | L / D | 000 | | | 34-049-1020-04 | 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M 02 | 05 | R A |
| 02 | I / | 000 | | | 34-049-1020-04 | | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |

H119

# Illinois State Board of Education
## Special Education - Grid Snapshot
*** School Year 2005-2006 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT Rel/Othr. Serves | Serving RCDT LRE Serves | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serve | Ethnic | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 19 | A | 000 / | 08/23/2005 1 | 02/10/2006 | M | 05 | R A |
| 02 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 09/08/2005 | | F | 05 | R A |
| 05 | D / | 000 | | | | 34-049-1020-04 24 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 03 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 06 | K / | 000 | | | | 34-049-1020-04 23, 02, 24 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 13 | N / | 000 | | | | 34-049-1020-04 13, 19 | 34-049-1020-04 19 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 01 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 07 | K / L | 000 | | | | 34-049-1020-04 23, 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 04 | R A |
| 03 | D / I | 000 | | | | 34-049-1020-04 13, 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 04 | R A |
| 13 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 02 | I / | 000 | | | | 34-049-1020-04 02, 25, 13, 24, 2 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 14 | N / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 19 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 07 | C / I | 000 | | | | 34-049-1020-04 03, 13, 19, 11, 0 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M 02 | 05 | B A |
| 13 | I / | 000 | | | | 34-049-1020-04 13 | 34-049-1020-04 19 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 07 | L / I | 000 | | | | 34-049-1020-04 24 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 05 | I / | 000 | | | | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 05 | L / | 000 | | | | 34-049-1020-04 24, 23 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |



H120

10/2/200...

# Illinois State Board of Education
## Special Education – Grid Snapshot
*** *School Year 2005-2006 Pupil Approval Data* ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction — Resident RCDT Rel./Othr. Serves | Serving RCDT LRE Serves | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn | End Date Site Serv. | Sex Antic Serv. | Ethnic | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 | D / | 000 | | | 34-049-1020-04 13 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 04 | D / | 000 | | | 34-049-1020-04 23 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 15 | I / | 000 | | | 34-049-1020-04 02, 25, 13, 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 02 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 13 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 08 | D / | 000 | | | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M 02 | 05 | R A |
| 13 | I / | 000 | | | 34-049-1020-04 13 | 34-049-1020-04 19 | A | 000 / | 09/20/2005 | | M | 04 | R A |
| 08 | D / | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M 02 | 05 | R A |
| 06 | F / I | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 06 | L / I | 000 | | | 34-049-1020-04 23, 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 03 | D / | 000 | | | 34-049-1020-04 13 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 01 | L / | 000 | | | 34-049-1020-04 19, 24, 25 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 05 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 13 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 11/22/2005 | | F | 05 | R A |
| 06 | K / | 000 | | | 34-049-1020-04 25 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 06 | K / | 000 | | | 34-049-1020-04 13, 24, 01 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 07 | D / | 000 | | | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |

H121



10/2/200[?]

# Illinois State Board of Education
## Special Education – Grid Snapshot
### *** School Year 2005-2006 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction Resident RCDT Rel/Othr. Serves | Serving RCDT LRE | Fund RB Payer | Fac. Cd Eligibility | Begin Date Extr Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04 | D / I | 000 | | | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 03 | D / I | 000 | | | 34-049-1020-04 13 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 04 | R A |
| 07 | D / I | 000 | | | 34-049-1020-04 24 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 04 | R A |
| 08 | L / | 000 | | | 34-049-1020-04 24 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M 02 | 04 | R A |
| 06 | D / | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 1 | | M | 04 | R A |
| 05 | D / | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | 04/06/2006 | | 05 | R A |
| 13 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 19 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 06 | I / | 000 | | | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 03 | I / | 000 | | | 34-049-1020-04 13, 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 03 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | A |
| 02 | K / | 000 | | | 34-049-1020-04 24, 23 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | A |
| 04 | D / K | 000 | | | 34-049-1020-04 24 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 15 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 05 | D / | 000 | | | 34-049-1020-04 13, 24, 23, 25 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 07 | L / | 000 | | | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 09/12/2005 | | F | 05 | R A |
| 01 | L / | 000 | | | 34-049-1020-04 02, 13, 19, 24, 2 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 04 | L / | 000 | | | 34-049-1020-04 02, 24, 23 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |

H122



**Illinois State \ ) )| of Education**

**Special Education - Grid Snapshot**

*** *School Year 2005-2006 Pupil Approval Data* ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction / Resident RCDT Rel/Othr. Serves | Serving RCDT LRE Serves | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 | F / | 000 | | | 34-049-1020-04 | 34-049-1020-04 05 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 03 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 13 | N / | 000 | | | 34-049-1020-04 24,25,13,23,1 | 34-049-1020-04 19 | A | 000 / | 08/23/2005 X | 04/06/2006 | M | 05 | R A |
| 07 | D / I | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 07 | D / | 000 | | | 34-049-1020-04 23 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 1 | 04/06/2006 | F | 05 | R A |
| 06 | L / I | 000 | | | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 08 | D / K | 000 | | | 34-049-1020-04 24 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M 02 | 05 | R A |
| 13 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 19 | A | 000 / | 08/23/2005 | | F | 05 | A |
| 13 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 19 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 06 | D / | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 03 | L / | 000 | | | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 11/22/2005 | | M | 05 | R A |
| 02 | O / | 000 | | | 34-049-1020-04 | 34-049-0680-02 04 | A | 000 / | 08/24/2005 | | F | 05 | R A |
| 05 | D / I | 000 | | | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 08 | D / | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M 02 | 05 | R A |
| 08 | L / D | 000 | | | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | F 02 | 05 | R A |
| 05 | I / | 000 | | | 34-049-1020-04 13 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | A |
| 03 | L / I | 000 | | | 34-049-1020-04 01,24,13 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |

10/2/2007

**Illinois State Board of Education**
**Special Education - Grid Snapshot**
*** *School Year 2005-2006 Pupil Approval Data* ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE Serves | RB Payer | Fund Payer | Fac. Cd Eligibility | Begin Date Exit Ran. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 02 | | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 01 | I / | 000 | | | | 34-049-1020-04 13, 24 | 34-049-1020-04 01 | | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 01 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 04 | D / | 000 | | | | 34-049-1020-04 23 | 34-049-1020-04 01 | | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 04 | L / | 000 | | | | 34-049-1020-04 23, 25, 11 | 34-049-1020-04 02 | | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 06 | D / | 000 | | | | 34-049-1020-04 23, 24 | 34-049-1020-04 02 | | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 03 | D / | 000 | | | | 34-049-1020-04 23 | 34-049-1020-04 01 | | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 15 | N / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 19 | | A | 000 / | 08/23/2005 X | 03/03/2006 | M | 05 | R A |
| 15 | D / | 000 | | | | 34-049-1020-04 13, 2425 | 34-049-1020-04 19 | | A | 000 / | 08/23/2005 X | 03/03/2006 | F | 05 | R A |
| 02 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 06 | D / I | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | | A | 000 / | 10/24/2005 | | M | 05 | R A |
| 13 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 19 | | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 13 | N / | 000 | | | | 34-049-1020-04 11, 25, 13, 19, 2 | 34-049-1020-04 19 | | A | 000 / | 08/23/2005 X | 04/17/2006 | M | 05 | R A |
| 14 | N / | 000 | | | | 34-049-1020-04 02, 13, 24, 23, 2 | 34-049-1020-04 19 | | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 07 | O / | 000 | | | | 34-049-1020-04 24, 23 | 34-049-1020-04 02 | | A | 000 / | 08/23/2005 | | M | 02 | R A |
| 01 | D / | 000 | | | | 34-049-1020-04 02, 24, 23, 13 | 34-049-1020-04 01 | | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 04 | D / I | 000 | | | | 34-049-1020-04 | 34-049-1020-04 02 | | A | 000 / | 08/23/2005 | | M | 05 | R A |

H124

10/2/2007

## Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2005-2006 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | N / | 000 | | | | 34-049-1020-04 02, 25, 13, 23, 2 | 34-049-1020-04 19 | A | 000 / | 08/23/2005 1 | 03/24/2006 | M | 05 | R A |
| 01 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | A |
| 04 | L / I | 000 | | | | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 01 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 04 | D / I | 000 | | | | 34-049-1020-04 13 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | B A |
| 01 | I / | 000 | | | | 34-049-1020-04 02, 13, 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 01 | D / | 000 | | | | 34-049-1020-04 13, 24, 23, 11 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | B A |
| 02 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 03 | D / | 000 | | | | 34-049-1020-04 23, 02, 25, 24 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 06 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 07 | L / | 000 | | | | 34-049-1020-04 13, 23 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 02 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 1 | 01/05/2006 | F | 02 | A |
| 08 | K / L | 000 | | | | 34-049-1020-04 25, 02 | ---- 08 | B | 122 / | 09/07/2005 | | F 02, 03, 04, 1 | 05 | R A |
| 04 | I / D | 000 | | | | 34-049-1020-04 24, 13 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 08 | L / | 000 | | | | 34-049-1020-04 24 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | F 02 | 05 | R A |
| 03 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 05 | D / | 000 | | | | 34-049-1020-04 23 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |

Illinois State Board of Education
## Special Education - Grid Snapshot
*** School Year 2005-2006 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT / Rel/Othr. Serves | Serving RCDT / LRE Serves | Fund / RB Payer | Fac. Cd / Eligibility | Begin Date / Exit Rsn. | End Date / Site Serv. | Sex / Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 / 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 06 | L / I | 000 | | | | 34-049-1020-04 / 02, 23, 24 | 34-049-1020-04 / 01 / 24 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 08 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 / 01 / 24 | A | 000 / | 08/23/2005 | | F / 02 | 05 | R A |
| 13 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 08 | K / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 / 02 / 24 | A | 000 / | 08/23/2005 | | M / 02 | 05 | R A |
| 05 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/23/2005 / I | 04/06/2006 | F | 05 | R A |
| 04 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 05 | D / I | 000 | | | | 34-049-1020-04 | 34-049-1020-04 / 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 05 | K / D | 000 | | | | 34-049-1020-04 / 24, 13, 23 | 34-049-1020-04 / 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 14 | I / | 000 | | | | 34-049-1020-04 / 02, 25, 13 | 34-049-1020-04 / 19 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 14 | N / | 000 | | | | 34-049-1020-04 / 13, 24, 23, 25 | 34-049-1020-04 / 19 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 01 | D / | 000 | | | | 34-049-1020-04 / 02, 23 | 34-049-1020-04 / 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 01 | I / | 000 | | | | 34-049-1020-04 / 13 | 34-049-1020-04 / 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 03 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 04 | A / E | 000 | | | | 34-049-1020-04 | 34-049-8250-60 / 04 | X | 000 / | 08/23/2005 / F | 10/28/2005 | F | 02 | R A |
| 05 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 07 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 / 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |

10/2/2007

Page 13 of 23

## Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2005-2006 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE Serves | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Ran. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 11/10/2005 | | F | 05 | R A |
| 01 | D / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 F | 02/23/2006 | M | 05 | R A |
| 05 | D / | 000 | | | 34-049-1020-04 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 F | 03/24/2006 | M | 05 | R A |
| 06 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 08 | D / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M 02 | 05 | R A |
| 03 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 I | 04/11/2006 | M | 05 | R A |
| 05 | D / | 000 | | | 34-049-1020-04 | 34-049-1020-04 24 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 01 | D / I | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 03 | D / I | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 07 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 04 | A / K | 000 | | | 34-049-1020-04 13, 24, 23, 25 | 34-049-8250-60 04 | | A | 000 / | 08/24/2005 | | F | 05 | B A |
| 15 | N / | 000 | | | 34-049-1020-04 13, 24, 23, 02, 2 | 34-049-1020-04 19 | | A | 000 / | 08/23/2005 X | 03/02/2006 | F | 05 | R A |
| 08 | L / | 000 | | | 34-049-1020-04 23, 24, 02 | 34-049-1020-04 02 | | A | 000 / | 08/23/2005 H | 01/09/2006 | M 02 | 05 | R A |
| 13 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 04 | D / L | 000 | | | 34-049-1020-04 13, 24, 02, 25 | 34-049-1020-04 02 | | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 13 | I / | 000 | | | 34-049-1020-04 13 | 34-049-1020-04 01 | | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 13 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 19 | | A | 000 / | 08/23/2005 | | F | 05 | A |

H127

## Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2005-2006 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 06 | D / | 000 | | | | 34-049-1020-04 24, 23 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 1 | 04/25/2006 | F | 05 | R A |
| 07 | D / | 000 | | | | 34-049-1020-04 13, 24, 23 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 06 | K / | 000 | | | | 34-049-1020-04 13, 23, 24, 07, 2 | 34-049-1020-04 --- 08 | B | 092 / | 08/23/2005 | | M | 05 | B A |
| 02 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 06 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 1 | 03/09/2006 | F | 05 | R A |
| 04 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 14 | N / | 000 | | | | 34-049-1020-04 02, 13, 24, 23 | 34-049-1020-04 19 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 15 | I / | 000 | | | | 34-049-1020-04 02, 25 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 06 | K / I | 000 | | | | 34-049-1020-04 02, 24 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | F | 04 | R A |
| 05 | D / I | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 05 | D / | 000 | | | | 34-049-1020-04 24, 23 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 02 | F / I | 000 | | | | 34-049-1020-04 05 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 06 | D / | 000 | | | | 34-049-1020-04 13 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 05 | L / K | 000 | | | | 34-049-1020-04 24, 23 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 03 | D / | 000 | | | | 34-049-1020-04 13, 24 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 05 | D / I | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |

H128



10/2/2007

# Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2005-2006 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE | RB Payer | Fund Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | | A | 000 / | 08/23/2005 I | 04/05/2006 | M | 05 | R A |
| 03 | D / | 000 | | | | 34-049-1020-04 25, 02, 23, 13, 2 | ---- 08 | | B | 005 / | 05/09/2006 | | M | 05 | B A |
| 03 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 08 | D / | 000 | | | | 34-049-1020-04 23, 11 | 34-049-1020-04 02 | | A | 000 / | 08/23/2005 | | F | 05 02 | R A |
| 07 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | | A | 000 / | 08/23/2005 I | 05/24/2006 | M | 05 | R A |
| 07 | D / | 000 | | | | 34-049-1020-04 | 14-016-0270-02 01 | | L | 000 / | 08/23/2005 | | M | 05 | R A |
| 14 | N / | 000 | | | | 34-049-1020-04 02, 24, 23 | 34-049-1020-04 19 | | A | 000 / | 08/23/2005 X | 04/26/2006 | M | 05 | B A |
| 04 | K / L | 000 | | | | 34-049-1020-04 24, 13 | 34-049-1020-04 01 | | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 14 | N / | 000 | | | | 34-049-1020-04 02, 25, 13, 24, 2 | 34-049-1020-04 19 | | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 03 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | | A | 000 / | 08/23/2005 | | F | 01 | R A |
| 07 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 02 | | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 06 | D / | 000 | | | | 34-049-1020-04 23 | 34-049-1020-04 02 | | A | 000 / | 08/23/2005 | | F | 04 | R A |
| 06 | D / | 000 | | | | 34-049-1020-04 23 | 34-049-1020-04 02 | | A | 000 / | 08/23/2005 X | 02/07/2006 | M | 04 | R A |
| 01 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | | A | 000 / | 10/05/2005 | | F | 05 | R A |
| 06 | D / | 000 | | | | 34-049-1020-04 24 | 34-049-1020-04 01 | | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 07 | K / | 000 | | | | 34-049-1020-04 24, 25 | 34-049-0960-04 01 | | A | 000 / | 08/24/2005 | | M | 05 | R A |
| 05 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | | A | 000 / | 08/23/2005 | | M | 05 | A |

H129

10/2/2007

**Illinois State Board of Education**
**Special Education – Grid Snapshot**
*** *School Year 2005-2006 Pupil Approval Data* ***

Page 16 of 23

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE Serves | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | A |
| 05 | L / | 000 | | | | 34-049-1020-04 25, 13, 24, 23 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 06 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 06 | D / I | 000 | | | | 34-049-1020-04 23 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 05 | L / D | 000 | | | | 34-049-1020-04 24, 23 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 13 | N / | 000 | | | | 34-049-1020-04 02, 25, 23, 13, 2 | 34-049-1020-04 19 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 07 | L / | 000 | | | | 34-049-1020-04 24 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 01 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | A |
| 01 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 04 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 08 | K / D | 000 | | | | 34-049-1020-04 | 14-016-8050-60 01 | A | 000 / | 08/23/2005 | | M | 02 | R A |
| 08 | M / I | 000 | | | | 34-049-1020-04 24, 05 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 F | 04/26/2006 | M | 02 | R A |
| 03 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 14 | N / | 000 | | | | 34-049-1020-04 02, 13, 19, 23, 2 | 34-049-1020-04 19 | A | 000 / | 08/23/2005 X | 03/21/2006 | F | 05 | B A |
| 06 | D / | 000 | | | | 34-049-1020-04 23 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 05 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | A |
| 06 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |

H130

10/2/2007

**Illinois State Board of Education**

**Special Education - Grid Snapshot**

*** *School Year 2005-2006 Pupil Approval Data* ***

ge 17 of 23

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction / Resident RCDT | Rel./Othr. Serves | Serving RCDT / LRE | Fund RB Payer | Fac. Cd Eligiblity | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04 | I / | 000 | | | 34-049-1020-04 | | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 01 | O / | 000 | | | 34-049-1020-04 | 02, 23, 13, 24, 1 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | B A |
| 05 | F / I | 000 | | | 34-049-1020-04 | 0516 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 02 | R A |
| 15 | I / | 000 | | | 34-049-1020-04 | | 34-049-1020-04 19 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 02 | O / | 000 | | | 34-049-1020-04 | 13, 24, 23 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 05 | L / A | 000 | | | 34-049-1020-04 .... 25, 13, 19, 22, 2 | | 34-049-1020-04 08 | B | 109 / | 08/23/2005 | | F | 05 | B A |
| 05 | D / I | 000 | | | 34-049-1020-04 23, 25, 13 | | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 05 | D / I | 000 | | | 34-049-1020-04 24 | | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 06 | D / | 000 | | | 34-049-1020-04 24, 23 | | 34-049-1020-04 01 | A | 000 / | 08/23/2005 1 | 04/06/2006 | M | 05 | R A |
| 04 | I / | 000 | | | 34-049-1020-04 | | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 02 | A |
| 08 | D / L | 000 | | | 34-049-1020-04 24 | | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F 02 | 04 | R A |
| 06 | D / I | 000 | | | 34-049-1020-04 24, 23 | | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 08 | D / | 000 | | | 34-049-1020-04 24 | | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 07 | D / I | 000 | | | 34-049-1020-04 02 | | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 03 | I / | 000 | | | 34-049-1020-04 | | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 02 | I / | 000 | | | 34-049-1020-04 | | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 13 | N / | 000 | | | 34-049-1020-04 02, 19, 13, 23 | | 34-049-1020-04 19 | A | 000 / | 08/23/2005 | | M | 04 | B A |

H131

10/2/2007

Illinois State Bd. of Education
Special Education - Grid Snapshot
*** School Year 2005-2006 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | K / | 000 | | | | 34-049-1020-04 02, 13, 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 04 | R A |
| 07 | L / | 000 | | | | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 07 | L / | 000 | | | | 34-049-1020-04 24, 23 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 07 | K / | 000 | | | | 34-049-1020-04 23, 24, 02, 13, 1 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 13 | N / | 000 | | | | 34-049-1020-04 13, 23 | 34-049-1020-04 19 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 08 | A / L | 000 | | | | 34-049-1020-04 | 34-049-8250-60 04 | A | 000 / | 08/24/2005 | | F | 04 | B A |
| 05 | I / | 000 | | | | 34-049-1020-04 | 14-016-0690-02 01 | L | 000 / | 08/23/2005 | | M | 05 | R A |
| 01 | I / | 000 | | | | 34-049-1020-04 | 14-016-0690-02 01 | L | 000 / | 08/23/2005 | | F | 05 | R A |
| 05 | I / | 000 | | | | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | A |
| 07 | K / | 000 | | | | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 1 | 02/06/2006 | M | 05 | R A |
| 05 | F / | 000 | | | | 34-049-1020-04 23, 05 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 07 | L / | 000 | | | | 34-049-1020-04 02, 23, 24, 11 | 34-049-1020-04 03 | A | 000 / | 08/23/2005 | | F 02 | 04 | R A |
| 08 | I / | 000 | | | | 34-049-1020-04 11 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M 02 | 05 | A |
| 13 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 19 | A | 000 / | 08/23/2005 X | 05/18/2006 | M | 05 | A |
| 06 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 1 | 05/04/2006 | F | 05 | A |
| 04 | K / D | 000 | | | | 34-049-1020-04 18, 24, 22, 25 | 34-049-8250-60 04 | A | 000 / | 09/26/2005 | | M | 05 | R A |
| 03 | D / | 000 | | | | 34-049-1020-04 23, 11 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |

H132

Illinois State L ) a of Education

## Special Education - Grid Snapshot

*** School Year 2005-2006 Pupil Approval Data ***

10/2/200,

| Grade | Disabilities | Lang. | Severity | Achiev. | Resident RCDT Instruction Rel./Othr. Serves | Serving RCDT LRE | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04 | I / D | 000 | | | 34-049-1020-04 24 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 14 | I / | 000 | | | 34-049-1020-04 02, 24, 25 | 34-049-1020-04 19 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 06 | O / | 000 | | | 34-049-1020-04 24, 23 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 01 | K / | 000 | | | 34-049-1020-04 02, 24, 23 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 05 | K / | 000 | | | 34-049-1020-04 24, 25 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 07 | A / I | 000 | | | 34-049-1020-04 ... 01, 13, 24, 23, 2 | 34-049-1020-04 08 | B | 109 / | 08/23/2005 | | M | 02 05 | B A |
| 08 | D / | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 02 05 | R A |
| 05 | L / I | 000 | | | 34-049-1020-04 25, 13, 24, 23, 0 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 06 | D / | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 04 | L / I | 000 | | | 34-049-1020-04 11, 13, 2402 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 02 | L / I | 000 | | | 34-049-1020-04 02, 13, 23, 25 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 05 | K / D | 000 | | | 34-049-1020-04 24, 11, 13 | 34-049-1020-04 03 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 07 | D / | 000 | | | 34-049-1020-04 23 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 07 | D / | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 04 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 03 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 13 | I / | 000 | | | 34-049-1020-04 | 34-049-1020-04 19 | A | 000 / | 08/23/2005 | | M | 05 | R A |

H133

Illinois State B... d of Education

## Special Education - Grid Snapshot

*** School Year 2005-2006 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT Rel/Othr. Serves | Serving RCDT LRE Serves | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 06 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 08 | F / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M 02 | 05 | R A |
| 07 | A / | 000 | | | | 34-049-1020-04 24, 23, 02 | 34-049-1020-04 03 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 06 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 05 | D / | 000 | | | | 34-049-1020-04 23 | 14-016-0270-02 01 | L | 000 / | 08/23/2005 | | F | 05 | R A |
| 08 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M 02 | 05 | R A |
| 05 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 05 | D / K | 000 | | | | 34-049-1020-04 24 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 01 | K / | 000 | | | | 34-049-1020-04 02, 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 15 | N / | 000 | | | | 34-049-1020-04 02, 13, 23, 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 X | 03/23/2006 | M | 05 | R A |
| 02 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | A |
| 04 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 08 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 07 | L / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 04 | I / | 000 | | | | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M 02 | 05 | R A |
| 06 | D / | 000 | | | | 34-049-1020-04 02, 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |

10/2/2007

# Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2005-2006 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT / Rel./Othr. Serves | Serving RCDT / LRE | Fund / RB Payer | Fac. Cd / Eligibility | Begin Date / Exit Rsn | End Date / Site Serv. | Sex / Antic Serv. | Ethnic Serv. | Term / Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 | K / | 000 | | | | 34-049-1020-04 / 02, 24, 23 | 34-049-1020-04 / 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 03 | D / | 000 | | | | 34-049-1020-04 | 34-049-1120-02 / 02 | L | 000 / | 08/23/2005 | | F | 05 | R A |
| 05 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/23/2005 / F | 01/06/2006 | F | 05 | R A |
| 05 | D / | 000 | | | | 34-049-1020-04 / 23 | 34-049-1020-04 / 02 | A | 000 / | 08/23/2005 / F | 01/06/2006 | M | 05 | R A |
| 04 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/23/2005 | | M | 05 | A |
| 08 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/23/2005 | | F / 02 | 05 | R A |
| 01 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/23/2005 | | F | 05 | A |
| 01 | I / | 000 | | | | 34-049-1020-04 / 13, 24 | 34-049-1020-04 / 02 | A | 000 / | 08/23/2005 | | F | 05 | A |
| 01 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/23/2005 | | M | 05 | A |
| 03 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 13 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 / 19 | A | 000 / | 08/23/2005 | | M | 05 | A |
| 03 | I / | 000 | | | | 34-049-1020-04 / 13 | 34-049-1020-04 / 01 | A | 000 / | 08/23/2005 | | F | 04 | A |
| 01 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 / 02 | A | 000 / | 08/23/2005 | | F / 02 | 05 | R A |
| 08 | D / I | 000 | | | | 34-049-1020-04 / 24, 05, 11 | 34-049-1020-04 / 02 | A | 000 / | 08/23/2005 | | F / 02 | 05 | R A |
| 13 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 / 01 | A | 000 / | 08/23/2005 | | M | 05 | A |
| 05 | D / | 000 | | | | 34-049-1020-04 / 25, 11 | 34-049-1020-04 / 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 08 | O / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 / 03 | A | 000 / | 09/21/2005 / H | 05/17/2006 | M / 02 | 05 | R A |

H135

Illinois State Board of Education
Special Education - Grid Snapshot
*** School Year 2005-2006 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE Serves | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic | Term Apr'vl Cd | Fac. Cd Eligibility | Fund RB Payer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 | I / / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | 08/23/2005 | | M | 05 | R A | 000 / _ | A |
| 15 | I / / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | 08/23/2005 | | M | 05 | R A | 000 / _ | A |
| 05 | K / D | 000 | | | | 34-049-1020-04 24 | 34-049-1020-04 02 | 08/23/2005 | | F | 05 | R A | 000 / _ | A |
| 08 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | 08/23/2005 | | F 02 | 05 | R A | 000 / _ | A |
| 02 | D / | 000 | | | | 34-049-1020-04 24, 13, 23 | 34-049-1020-04 02 | 08/23/2005 | | F | 05 | R A | 000 / _ | A |
| 03 | D / I | 000 | | | | 34-049-1020-04 19, 13 | 34-049-1020-04 01 | 08/23/2005 | | M | 05 | R A | 000 / _ | A |
| 05 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | 08/23/2005 | | F | 05 | A | 000 / _ | A |
| 07 | D / I | 000 | | | | 34-049-1020-04 23 | 34-049-1020-04 02 | 08/23/2005 | | M | 05 | R A | 000 / _ | A |
| 08 | D / | 000 | | | | 34-049-1020-04 24 | 34-049-1020-04 01 | 08/23/2005 | | F 02 | 05 | R A | 000 / _ | A |
| 03 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | 08/23/2005 | | M | 05 | A | 000 / _ | A |
| 06 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | 08/23/2005 | | M | 05 | R A | 000 / _ | A |
| 14 | N / | 000 | | | | 34-049-1020-04 02, 25, 13, 23 | 34-049-1020-04 19 | 08/23/2005 | | M | 05 | R A | 000 / _ | A |
| 04 | L / | 000 | | | | 34-049-1020-04 23, 13, 24, 19, 0 | 34-049-1020-04 02 | 08/23/2005 | | M | 05 | R A | 000 / _ | A |
| 03 | D / | 000 | | | | 34-049-1020-04 13, 24, 23 | 34-049-1020-04 02 | 08/23/2005 | | M | 05 | R A | 000 / _ | A |
| 06 | I / | 000 | | | | 34-049-1020-04 | 14-016-0270-02 01 | 08/23/2005 | | M | 05 | A | 000 / _ | L |
| 03 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | 08/23/2005 | | M | 05 | R A | 000 / _ | A |

H136



10/2/2007

# Illinois State Board of Education
## Special Education - Grid Snapshot
*** School Year 2005-2006 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT Rel./Othr. Servs | Serving RCDT LRE Servs | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08 | D / I | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M 02 | 05 | R A |
| 13 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 19 | A | 000 / | 08/23/2005 | | F | 05 | A |
| 01 | I / | 000 | | | | 34-049-1020-04 13 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | A |
| 08 | L / K | 000 | | | | 34-049-1020-04 24 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 F | 03/08/2006 | M 02 | 05 | R A |
| 05 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | A |
| 04 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 04 | K / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 03 | D / | 000 | | | | 34-049-1020-04 13, 23 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | F | 05 | R A |
| 06 | D / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 02 | A | 000 / | 08/23/2005 | | M | 05 | R A |
| 13 | L / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 19 | A | 000 / | 08/23/2005 | | M | 05 | A |
| 04 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04, 01 | A | 000 / | 08/23/2005 | | F | 05 | A |
| 01 | I / | 000 | | | | 34-049-1020-04 | 34-049-1020-04 01 | A | 000 / | 08/23/2005 | | M | 05 | A |

**Total Records on Report:** 386

H137

10/2/200.

**Illinois State Board of Education**

**Special Education - Grid Snapshot**

*\*\*\* School Year 2004-2005 Pupil Approval Data \*\*\**

Page 1 of 23

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT Rel/Othr. Serves | Serving RCDT LRE | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08 | D / | | | | | 34-049-1020-04 --- | | A | 000 / | 08/23/2004 H | 06/02/2005 Y | M 02 | H | R A |
| 07 | D / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | M | H | R A |
| 01 | D / I | | | | | 34-049-1020-04 --- 24, 23, 13 | 02 | A | 000 / | 08/23/2004 | Y | M | W | B A |
| 04 | I / | | | | | 34-049-1020-04 --- | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 04 | D / | | | | | 34-049-1020-04 --- 23 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 03 | D / | | | | | 34-049-1020-04 --- 23 | 02 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 05 | D / I | | | | | 34-049-1020-04 --- | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 07 | D / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 04 | I / | | | | | 34-049-1020-04 --- | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 04 | D / I | | | | | 34-049-1020-04 --- 24, 23 | 01 | A | 000 / | 08/23/2004 | Y | M | A | R A |
| 05 | I / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | F | W | A |
| 01 | I / | | | | | 34-049-1020-04 --- 24 | 01 | A | 000 / | 08/23/2004 | Y | M | W | A |
| 05 | I / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 07 | D / | | | | | 34-049-1020-04 --- 23 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| P | N / | | | | | 34-049-1020-04 --- 02, 13, 24, 23 | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 05 | I / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 04 | F / I | | | | | 34-049-1020-04 --- 08 | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |

