# Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2004-2005 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achlev. | Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT Serves | LRE | Fund RB Payer | Fac. Cd Eligbility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | D / | | | | | 34-049-1020-04 | 23 --- | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 05 | D / | | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 1 | 03/24/2005 Y | F | W | R A |
| 04 | I / | | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 1 | 05/02/2005 Y | F | W | R A |
| 07 | K / | | | | | 34-049-1020-04 | 24 --- | 02 | A | 000 / | 08/23/2004 | Y | M | B | R A |
| 04 | I / | | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 1 | 06/20/2005 Y | F | A | R A |
| 06 | D / I | | | | | 34-049-1020-04 | 23, 24 --- | 03 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 08 | D / L | | | | | 34-049-1020-04 | 23 --- | 01 | A | 000 / | 08/23/2004 H | 06/02/2005 Y | F | 02 | R A |
| K | I / | | | | | 34-049-1020-04 | 13 --- | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| P | I / | | | | | 34-049-1020-04 | --- | 17 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 03 | O / I | | | | | 34-049-1020-04 | 23, 24, 03, 13 --- | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 08 | D / | | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 H | 06/02/2005 Y | F | W | R A |
| 04 | A / | | | | | 34-049-1020-04 | 02, 07, 13, 19, 2 --- | 04 | A | 000 / | 08/16/2004 | N | M | A | B A |
| P | I / | | | | | 34-049-1020-04 | 02, 25 --- | 17 | A | 000 / | 08/23/2004 | Y | M | A | R A |
| P | F / I | | | | | 34-049-1020-04 | 02, 13, 19, 24 --- | 18 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 03 | D / | | | | | 34-049-1020-04 | 23 --- | 02 | A | 000 / | 08/23/2004 | Y | M | W | B A |
| 06 | I / | | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 1 | 01/27/2005 Y | M | W | A |
| P | I / | | | | | 34-049-1020-04 | --- | 17 | A | 000 / | 08/23/2004 | Y | M | W | R A |



# Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2004-2005 Pupil Approval Data ***

| Grade | Disabilities | Resident RCDT | Rel./Othr. Serves | Serving RCDT | LRE | Fund / RB Payer | Fac. Cd / Eligibility | Begin Date / Exit Rsn. | End Date / Site Serv. | Sex / Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | I / | 34-049-1020-04 | --- | --- | 01 | A | 000 / / | 08/23/2004 / 1 | 03/03/2005 / Y | M | W | R / A |
| 02 | L / I | 34-049-1020-04 | 13, 19, 03, 24, 2 | --- | 08 | B | 005 / / | 08/24/2004 / | / N | F | W | B / A |
| P | I / | 34-049-1020-04 | 02, 25, 24 | --- | 01 | A | 000 / / | 11/03/2004 / | / Y | F | W | R / A |
| K | I / | 34-049-1020-04 | 13, 24, 25 | --- | 01 | A | 000 / / | 08/23/2004 / | / Y | M | W | R / A |
| 05 | K / | 34-049-1020-04 | 24 | --- | 01 | A | 000 / / | 08/23/2004 / | / Y | M | W | R / A |
| 06 | D / I | 34-049-1020-04 | 01, 23, 24 | --- | 02 | A | 000 / / | 08/23/2004 / | / Y | F | W | R / A |
| 01 | I / | 34-049-1020-04 | --- | --- | 01 | A | 000 / / | 08/23/2004 / | / Y | F | W | R / A |
| 07 | D / | 34-049-1020-04 | --- | --- | 02 | A | 000 / / | 08/23/2004 / | / Y | M | W | R / A |
| 04 | D / I | 34-049-1020-04 | 23 | --- | 01 | A | 000 / / | 08/23/2004 / | / Y | M | W | B / A |
| 05 | D / I | 34-049-1020-04 | 13, 23, 24 | --- | 02 | A | 000 / / | 08/23/2004 / | / Y | M | W | R / A |
| 02 | O / I | 34-049-1020-04 | 02, 08, 13, 23, 2 | --- | 08 | B | 005 / / | 08/24/2004 / | / N | M | W | B / A |
| 05 | D / L | 34-049-1020-04 | 24, 23 | --- | 02 | A | 000 / / | 08/23/2004 / | / Y | M | W | R / A |
| 06 | D / I | 34-049-1020-04 | 23 | --- | 02 | A | 000 / / | 08/23/2004 / | / Y | M | W | R / A |
| 07 | D / | 34-049-1020-04 | 24 | --- | 01 | A | 000 / / | 08/23/2004 / | / Y | F | W | R / A |
| 03 | D / L | 34-049-1020-04 | 25, 13, 19, 24, 0 | --- | 02 | A | 000 / / | 08/23/2004 / | / Y | F | W | R / A |
| 03 | D / | 34-049-1020-04 | 23, 24 | --- | 02 | A | 000 / / | 08/23/2004 / | / Y | M | W | R / A |
| K | N / | 34-049-1020-04 | 02, 13, 19, 24, 2 | --- | 03 | A | 000 / / | 08/23/2004 / X | 02/08/2005 / Y | F | W | R / A |



Page 4 of 23

10/2/200.

## Illinois State [ ] d of Education
## Special Education - Grid Snapshot
### *** School Year 2004-2005 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT / Rel./Othr. Serves | Serving RCDT / LRE | Fund RB Payer | Fac. Cd Eligbility | Begin Date Exit Ran. | End Date Site Serv. | Sex Antic Serv. | Ethnic | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08 | A / | | | | | 34-049-1020-04 / ---- | 01, 02, 13, 18, 1 / 03 | A | 000 / | 08/16/2004 | N | M | W | R A |
| 05 | L / | | | | | 34-049-1020-04 / ---- 23, 24 | / 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 03 | L / | | | | | 34-049-1020-04 / ---- 13, 24, 23 | / 01 | A | 000 / | 08/23/2004 1 | 05/10/2005 Y | M | W | R A |
| 02 | I / | | | | | 34-049-1020-04 / ---- | / 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 05 | L / | | | | | 34-049-1020-04 / ---- 24 | / 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| P | I / | | | | | 34-049-1020-04 / ---- | / 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| K | I / | | | | | 34-049-1020-04 / ---- 24 | / 01 | A | 000 / | 08/23/2004 | Y | M | B | R A |
| 06 | D / | | | | | 34-049-1020-04 / ---- .24 | / 01 | A | 000 / | 08/23/2004 | Y | M | B | R A |
| 05 | I / | | | | | 34-049-1020-04 / ---- | / 01 | A | 000 / | 08/23/2004 | Y | M | W | A |
| K | I / | | | | | 34-049-1020-04 / ---- 02, 25 | / 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| K | L / | | | | | 34-049-1020-04 / ---- 13, 02, 2524, 23 | / 02 | A | 000 / | 08/23/2004 | Y | M | W | B A |
| 06 | D / I | | | | | 34-049-1020-04 / ---- 23, 02, 25 | / 02 | A | 000 / | 08/23/2004 | Y | F | W | B A |
| 07 | F / I | | | | | 34-049-1020-04 / ---- 23, 10 | / 02 | A | 000 / | 08/23/2004 H | 07/29/2005 Y | F 02 | A | R A |
| 05 | F / | | | | | 34-049-1020-04 / ---- 23, 25 | / 08 | B | 081 | 08/23/2004 | Y | M | A | R A |
| K | I / | | | | | 34-049-1020-04 / ---- | / 01 | A | 000 / | 11/01/2004 J | 04/08/2005 Y | M | H | R A |
| K | I / | | | | | 34-049-1020-04 / ---- | / 01 | A | 000 / | 08/23/2004 | 12/09/2004 Y | M | W | A |
| 06 | D / I | | | | | 34-049-1020-04 / ---- 23 | / 02 | A | 000 / | 08/23/2004 | Y | M | H | B A |



H141

10/2/2007

**Illinois State Board of Education**

**Special Education - Grid Snapshot**

*** *School Year 2004-2005 Pupil Approval Data* ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04 | K / | | | | | 34-049-1020-04 --- 24 | 03 | A | 000 / | 08/23/2004 | Y | M | B | R A |
| 01 | I / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 04 | L / K | | | | | 34-049-1020-04 --- 24 | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 08 | L / D | | | | | 34-049-1020-04 13, 24, 23, 01 | 02 | A | 000 / | 08/23/2004 H | 02/22/2005 Y | F | W | R A |
| 01 | D / | | | | | 34-049-1020-04 0224, 23, 25 | 02 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 08 | D / I | | | | | 34-049-1020-04 23 | 02 | A | 000 / | 08/23/2004 H | 06/20/2005 Y | M | W | R A |
| 04 | I / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 07 | D / I | | | | | 34-049-1020-04 23 | 01 | A | 000 / | 08/23/2004 | Y | F | A | R A |
| 03 | L / I | | | | | 34-049-1020-04 13, 25, 24 | 03 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 07 | D / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 06 | L / I | | | | | 34-049-1020-04 --- , 23, 24 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 04 | I / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 06 | K / | | | | | 34-049-1020-04 --- | 02 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 07 | L / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 07 | I / D | | | | | 34-049-1020-04 --- 24 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 04 | D / | | | | | 34-049-1020-04 --- 24 | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 02 | I / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |

H142

**Illinois State ⌐ ⌐d of Education**
**Special Education - Grid Snapshot**
*** School Year 2004-2005 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Resident RCDT / Instruction | Serving RCDT Rel./Othr. Serves | LRE | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Ran. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 | D / K | | | | 34-049-1020-04 | --- 13, 23, 0224 | 02 | A | 000 / | 08/23/2004 | | F | W | R A |
| K | I / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 06 | K / L | | | | 34-049-1020-04 | , 24, 23 | 02 | A | 000 / | 08/23/2004 | | M | W | R A |
| 01 | I / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 | Y | M | B | R A |
| 02 | D / I | | | | 34-049-1020-04 | 13, 24 | 02 | A | 000 / | 11/18/2004 | | M | H | R A |
| P | I / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 01 | I / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 | | M | W | R A |
| P | N / | | | | 34-049-1020-04 | --- 02, 25, 13, 24, 2 | 01 | A | 000 / | 11/12/2004 | Y | M | W | B A |
| 06 | C / | | | | 34-049-1020-04 | --- 03, 13, 19, 23, 1 | 03 | A | 000 / | 08/23/2004 | | M | W | R A |
| 06 | L / I | | | | 34-049-1020-04 | , 24, 23 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 04 | I / | | | | 34-049-1020-04 | --- 24 | 01 | A | 000 / | 08/23/2004 | | F | W | R A |
| 06 | D / I | | | | 34-049-1020-04 | --- 23 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 02 | D / | | | | 34-049-1020-04 | --- 02, 13, 24, 25 | 03 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 01 | I / | | | | 34-049-1020-04 | --- 13, 02 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| P | I / | | | | 34-049-1020-04 | --- 24, 25 | 01 | A | 000 / | 08/23/2004 | | M | W | B A |
| 03 | D / | | | | 34-049-1020-04 | --- 13, 25, 02 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| P | I / | | | | 34-049-1020-04 | --- 02, 25, 1324 | 03 | A | 000 / | 08/23/2004 | Y | M | W | R A |

H143

# Illinois State Board of Education
## Special Education - Grid Snapshot
*** School Year 2004-2005 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE Serves | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | I / | | | | 34-049-1020-04 | --- | 03 | A | 000 / | 08/23/2004 | Y | M | W | A |
| 07 | D / | | | | 34-049-1020-04 | --- 24 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 07 | D / I | | | | 34-049-1020-04 | --- 23 | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 05 | F / I | | | | 34-049-1020-04 | --- 23 | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 05 | L / I | | | | 34-049-1020-04 | --- 23, 24 | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 02 | D / | | | | 34-049-1020-04 | --- 23, 13 | 02 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 08 | D / I | | | | 34-049-1020-04 | --- 23, 24 | 01 | A | 000 / | 08/23/2004 H | 06/20/2005 Y | F | W | R A |
| K | I / | | | | 34-049-1020-04 | --- 19 24, 25 | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 08 | D / I | | | | 34-049-1020-04 | --- 23 | 01 | A | 000 / | 08/23/2004 H | 06/02/2005 Y | M | W | R A |
| 04 | I / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | A |
| 06 | I / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 I | 01/20/2005 Y | M | W | A |
| 07 | I / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 I | 01/19/2005 Y | M | W | A |
| 05 | L / | | | | 34-049-1020-04 | --- 13, 24, 25 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 05 | K / | | | | 34-049-1020-04 | --- 13, 24, 01 | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 06 | D / | | | | 34-049-1020-04 | --- 24 | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 03 | D / | | | | 34-049-1020-04 | --- 24 | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 07 | L / | | | | 34-049-1020-04 | --- 24 | 01 | A | 000 / | 08/23/2004 | Y | M | H | R A |

H144

10/2/2007

**Illinois State B.   of Education**

**Special Education - Grid Snapshot**

*** School Year 2004-2005 Pupil Approval Data ***

Page 8 of 23

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT / Rel./Othr. Serves | Serving RCDT / LRE | RB Payer | Fund | Fac. Cd / Eligibility | Begin Date / Exit Rsn. | End Date / Site Serv. | Sex / Antic Serv. | Ethnic / Serv. | Term / Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | D / I | | | | | 34-049-1020-04 --- 13, 24 | 02 | | A | 000 / | 08/23/2004 | Y | M | H | R A |
| 06 | D / I | | | | | 34-049-1020-04 --- 23, 24 | 02 | | A | 000 / | 08/23/2004 | Y | M | H | R A |
| 05 | D / | | | | | 34-049-1020-04 --- | 02 | | A | 000 / | 08/23/2004 | Y | M | H | R A |
| 01 | I / | | | | | 34-049-1020-04 --- 13 | 01 | | A | 000 / | 08/23/2004 I | 02/09/2005 Y | M | W | A |
| 05 | I / | | | | | 34-049-1020-04 --- 13 | 01 | | A | 000 / | 08/23/2004 | Y | M | W | A |
| 08 | D / | | | | | 34-049-1020-04 --- | 02 | | A | 000 / | 08/23/2004 H | 06/02/2005 Y | F | W | R A |
| 02 | I / | | | | | 34-049-1020-04 --- | 01 | | A | 000 / | 08/23/2004 | Y | M | W | A |
| 01 | I / | | | | | 34-049-1020-04 --- 13 | 01 | | A | 000 / | 08/23/2004 | Y | M | W | A |
| 08 | D / I | | | | | 34-049-1020-04 --- 23 | 01 | | A | 000 / | 08/23/2004 H | 06/02/2005 Y | M 02 | W | R A |
| 03 | D / K | | | | | 34-049-1020-04 --- 24 | 02 | | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 08 | K / | | | | | 34-049-1020-04 --- 05, 11, 23 | 01 | | A | 000 / | 08/23/2004 H | 06/02/2005 Y | F 02 | W | R A |
| 04 | D / I | | | | | 34-049-1020-04 --- 13, 24, 23, 25 | 03 | | A | 000 / | 08/23/2004 H | Y | M | W | R A |
| 01 | I / | | | | | 34-049-1020-04 --- | 01 | | A | 000 / | 08/23/2004 | Y | M | W | A |
| K | L / I | | | | | 34-049-1020-04 --- 02, 13, 19, 24, 2 | 03 | | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 03 | K / | | | | | 34-049-1020-04 --- 13, 24, 25, 02 | 02 | | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 08 | D / | | | | | 34-049-1020-04 --- | 02 | | A | 000 / | 08/23/2004 H | 06/02/2005 Y | M 02 | H | R A |
| 08 | D / I | | | | | 34-049-1020-04 --- 23, 02, 25 | 03 | | A | 000 / | 08/23/2004 H | 06/20/2005 Y | F 02 | W | R A |

H145

# Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2004-2005 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction Resident RCDT | Rel./Othr. Serves | Serving RCDT LRE | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06 | D / I | | | | 34-049-1020-04 | ---- 23 | | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 02 | D / | | | | 34-049-1020-04 | ---- 13, 24, 23 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 06 | D / I | | | | 34-049-1020-04 | ---- 23 | 03 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 05 | L / I | | | | 34-049-1020-04 | ---- 13, 24, 23 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| K | I / | | | | 34-049-1020-04 | ---- | 02 | A | 000 / | 08/23/2004 I | 01/26/2005 Y | M | W | A |
| 05 | D / | | | | 34-049-1020-04 | ---- | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 07 | K / D | | | | 34-049-1020-04 | ---- 04, 07, 20, 22, 2 | 02 | A | 000 / | 08/16/2004 | N | M | W | R A |
| P | I / | | | | 34-049-1020-04 | ---- | 04 | A | 000 / | 08/23/2004 | Y | F | W | A |
| 05 | D / | | | | 34-049-1020-04 | ---- | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 01 | O / | | | | 34-049-1020-04 | ---- 01, 02, 13, 23, 2 | 02 | A | 000 / | 08/16/2004 | N | F | W | R A |
| 04 | D / I | | | | 34-049-1020-04 | ---- | 03 | A | 000 / | 11/01/2004 F | 03/08/2005 Y | M | W | R A |
| 08 | D / I | | | | 34-049-1020-04 | ---- 23 | 02 | A | 000 / | 08/23/2004 H | 06/02/2005 Y | M 02 | W | R A |
| 07 | D / I | | | | 34-049-1020-04 | ---- 23 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 07 | L / D | | | | 34-049-1020-04 | ---- | 02 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 04 | I / | | | | 34-049-1020-04 | ---- 24, 13, 25 | 03 | A | 000 / | 08/23/2004 | Y | M | W | A |
| K | I / | | | | 34-049-1020-04 | ---- | 01 | A | 000 / | 08/23/2004 | Y | F | W | A |
| 02 | L / I | | | | 34-049-1020-04 | ---- 02, 25, 13, 24, 2 | 03 | A | 000 / | 08/23/2004 | Y | M | W | B A |



10/2/20(

)age 10 of 23

Illinois State ... rd of Education

## Special Education - Grid Snapshot

*** School Year 2004-2005 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 | D / | | | | | 34-049-1020-04 --- | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| K | I / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 11/23/2004 | Y | M | W | R A |
| 03 | L / I | | | | | 34-049-1020-04 --- 23, 24, 25, 02, 1 | 03 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 05 | D / I | | | | | 34-049-1020-04 --- 23, 24 | 02 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 02 | I / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| P | I / | | | | | 34-049-1020-04 --- 02, 25 | 03 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| P | N / | | | | | 34-049-1020-04 --- 02, 13, 24, 23, 2 | 03 | A | 000 / | 08/23/2004 | N | F | W | R A |
| 01 | I / | | | | | 34-049-1020-04 --- | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 05 | D / | | | | | 34-049-1020-04 --- 23, 24, 13 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 08 | K / | | | | | 34-049-1020-04 24 | 01 | A | 000 / | 08/23/2004 H | 06/02/2005 Y | M | W | R A |
| P | N / | | | | | 34-049-1020-04 --- 02, 13, 24, 23, 2 | 03 | A | 000 / | 08/23/2004 | N | M | W 02 | R A |
| 06 | O / | | | | | 34-049-1020-04 --- 02, 24, 23 | 02 | A | 000 / | 08/23/2004 | Y | M | A | R A |
| K | N / | | | | | 34-049-1020-04 --- 02, 24, 23, 25 | 03 | A | 000 / | 08/23/2004 X | 12/10/2004 Y | M | W | R A |
| 03 | D / | | | | | 34-049-1020-04 --- 23 | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 06 | I / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| P | N / | | | | | 34-049-1020-04 --- 02, 25, 13, 23 | 03 | A | 000 / | 11/12/2004 | Y | M | W | R A |
| P | N / | | | | | 34-049-1020-04 --- 02, 13, 23, 24, 2 | 03 | A | 000 / | 08/23/2004 | Y | M | W | R A |

H147

10/2/2007

age 11 of 23

# Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2004-2005 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction (Resident RCDT) | Rel./Othr. Serves | Serving RCDT LRE Serves | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 | L / D | | | | 34-049-1020-04 | 01, 24, 23 | 02 | A | 000 / | 08/23/2004 | Y | F | W | R / A |
| K | I / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 09/01/2004 | Y | F | W | A |
| 03 | D / I | | | | 34-049-1020-04 | 13, 23 | 03 | A | 000 / | 08/23/2004 | Y | M | W | B / A |
| K | I / | | | | 34-049-1020-04 | 02, 1324 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R / A |
| P | D / | | | | 34-049-1020-04 | 02, 13, 24, 23, 2 | 01 | A | 000 / | 08/23/2004 | Y | M | W | B / A |
| 02 | D / | | | | 34-049-1020-04 | 13, 02, 25, 24 | 02 | A | 000 / | 08/23/2004 | Y | F | W | B / A |
| 05 | D / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | R / A |
| 06 | D / | | | | 34-049-1020-04 | 13, 23 | 01 | A | 000 / | 08/23/2004 | Y | F | W | R / A |
| 01 | I / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 | Y | F | A | R / A |
| 08 | D / I | | | | 34-049-1020-04 | 24, 23 | 02 | A | 000 / | 08/23/2004 | 06/02/2005 Y | M  02 | W | R / A |
| 07 | K / | | | | 34-049-1020-04 | 25 | 08 | B | 122 / | 09/07/2004 | N | F | W | B / A |
| 03 | A / I | | | | 34-049-1020-04 | --- | 03 | A | 000 / | 08/23/2004 | Y | M | W | R / A |
| 07 | L / D | | | | 34-049-1020-04 | 23, 24 | 02 | A | 000 / | 08/23/2004 | Y | F | W | R / A |
| 04 | D / I | | | | 34-049-1020-04 | 23 | 02 | A | 000 / | 08/23/2004 | Y | M | W | R / A |
| K | I / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 I | 12/09/2004 Y | M | W | A |
| 08 | D / | | | | 34-049-1020-04 | 24 | 01 | L | 000 / | 08/23/2004 H | 06/02/2005 Y | F | W | A |
| 02 | D / | | | | 34-049-1020-04 | 02, 25, 13, 24 | 03 | A | 000 / | 08/23/2004 | Y | M | W | R / A |

10/2/2007

Page 12 of 23

**Illinois State Board of Education**

**Special Education - Grid Snapshot**

*** School Year 2004-2005 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE | Fund RB Payer | Fund Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 | L / | | | | | 34-049-1020-04 --- 13, 24, 23 | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 08 | K / | | | | | 34-049-1020-04 --- 24 | 01 | A | 000 / | 08/23/2004 H | 06/20/2005 Y | F | W | R A |
| 07 | D / I | | | | | 34-049-1020-04 --- 23, 24 | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| P | I / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/24/2004 | Y | M | W | A |
| 08 | L / | | | | | 34-049-1020-04 --- 03, 01, 13, 19, 2 | 03 | A | 000 / | 08/23/2004 H | 06/20/2005 Y | M 02 | W | R A |
| 07 | K / I | | | | | 34-049-1020-04 --- 23, 24 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 04 | I / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | F | W | A |
| 03 | I / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | A |
| 04 | D / I | | | | | 34-049-1020-04 --- | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 04 | K / D | | | | | 34-049-1020-04 --- 24, 13, 23 | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| P | I / | | | | | 34-049-1020-04 --- 02, 25, 13 | 03 | A | 000 / | 11/29/2004 | Y | M | W | R A |
| K | I / | | | | | 34-049-1020-04 --- 02, 25 | 03 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 02 | K / | | | | | 34-049-1020-04 --- 24, 25 | 03 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 03 | A / E | | | | | 34-049-1020-04 --- 25 | 04 | X | 000 / | 08/16/2004 | Y | F | A | R A |
| 04 | I / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | A |
| 06 | D / | | | | | 34-049-1020-04 --- | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| K | D / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 11/18/2004 | Y | M | W | R A |

H149

**Illinois State Board of Education**

**Special Education - Grid Snapshot**

*** *School Year 2004-2005 Pupil Approval Data* ***

| Grade | Disabilities | Lang. | Severity | Achiev. Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04 | D / | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 05 | I / | | | | 34-049-1020-04 24 | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 07 | D / | | | | 34-049-1020-04 13, 24 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 04 | D / | | | | 34-049-1020-04 24 | 02 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 02 | D / I | | | | 34-049-1020-04 23 | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 03 | A / K | | | | 34-049-1020-04 02, 04, 07, 13, 1 | 04 | A | 000 / | 08/16/2004 | N | F | W | B A |
| P | N / | | | | 34-049-1020-04 13, 24, 23, 02, 2 | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 07 | L / | | | | 34-049-1020-04 23, 24, 13, 01, 0 | 02 | A | 000 / | 08/23/2004 | Y | M | W | B A |
| 03 | L / | | | | 34-049-1020-04 13, 24, 02, 25 | 03 | A | 000 / | 08/23/2004 X | 12/01/2004 Y | M | W | R A |
| 08 | L / I | | | | 34-049-1020-04 24, 23 | 02 | A | 000 / | 08/23/2004 H | 06/02/2005 Y | M 02 | W | R A |
| K | I / | | | | 34-049-1020-04 13 | 01 | A | 000 / | 08/23/2004 | Y | M | W | A |
| P | I / | | | | 34-049-1020-04 --- | 01 | A | 000 / | 11/16/2004 | Y | F | W | A |
| 04 | D / | | | | 34-049-1020-04 --- | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 05 | D / | | | | 34-049-1020-04 24, 23 | 02 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 06 | D / | | | | 34-049-1020-04 13, 24, 23 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 05 | K / | | | | 34-049-1020-04 13, 23, 24, 07, 2 | 08 | B | 141 / | 08/30/2004 X | 01/07/2005 N | M | W | B A |
| 05 | K / | | | | 34-049-1020-04 13, 23, 24, 07, 2 | 08 | B | 092 / | 01/10/2005 | N | M | W | B A |



## Illinois State Board of Education
## Special Education - Grid Snapshot
*** School Year 2004-2005 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction Resident RCDT | Rel./Othr. Servs | Serving RCDT LRE Servs | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Apr'l Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08 | D / I | | | | 34-049-1020-04 | 13, 23, 02, 25 | 03 | A | 000 / | 08/23/2004 H | 06/02/2005 Y | M 02 | W | R A |
| 01 | I / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | A |
| 05 | I / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 | Y | F | W | A |
| 03 | D / | | | | 34-049-1020-04 | --- | 02 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| P | N / | | | | 34-049-1020-04 | 02, 13, 24, 23 | 03 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| P | I / | | | | 34-049-1020-04 | 0224, 25 | 03 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 05 | K / I | | | | 34-049-1020-04 | 13, 23, 24 | 01 | A | 000 / | 08/23/2004 | Y | F | H | R A |
| 04 | D / I | | | | 34-049-1020-04 | 23 | 02 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 04 | D / | | | | 34-049-1020-04 | 24, 23 | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 01 | F / I | | | | 34-049-1020-04 | 23, 05 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 05 | D / | | | | 34-049-1020-04 | 13 | 02 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 04 | L / K | | | | 34-049-1020-04 | 24, 23 | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 02 | D / | | | | 34-049-1020-04 | 13, 24 | 02 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 05 | I / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 I | 01/10/2005 Y | M | W | A |
| 04 | D / I | | | | 34-049-1020-04 | 23 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 06 | D / | | | | 34-049-1020-04 | 23 | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 02 | O / | | | | 34-049-1020-04 | 01, 02, 13, 19, 2. | 03 | A | 000 / | 08/16/2004 | Y | M | W | R A |



10/2/200,

age 15 of 23

# Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2004-2005 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE | RB Payer | Fund Eligibility | Fac. Cd | Begin Date Exlt Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 | D / | | | | 34-049-1020-04 | --- | 02 | A | 000 / | | 08/23/2004 / 1 | 02/10/2005 / Y | F / | W | R / A |
| 07 | D / I | | | | 34-049-1020-04 | --- 22, 23, 02, 25 | 01 | A | 000 / | | 08/23/2004 | / Y | F / | W | R / A |
| 08 | D / I | | | | 34-049-1020-04 | --- 23, 24 | 02 | A | 000 / | | 08/23/2004 / H | 06/02/2005 / Y | M / 02 | W | R / A |
| 06 | D / | | | | 34-049-1020-04 | --- | 02 | A | 000 / | | 08/23/2004 | / Y | M / | W | R / A |
| 06 | D / | | | | 34-049-1020-04 | --- | 01 | L | 000 / | | 08/23/2004 | / Y | M / | W | R / A |
| P | N / | | | | 34-049-1020-04 | --- 02, 25 | 01 | A | 000 / | | 08/23/2004 | / Y | M / | W | B / A |
| 03 | K / L | | | | 34-049-1020-04 | --- 24 | 02 | A | 000 / | | 08/23/2004 | / Y | M / | W | R / A |
| P | N / | | | | 34-049-1020-04 | --- 02, 25, 13, 24, 2 | 03 | A | 000 / | | 11/09/2004 | / Y | F / | W | R / A |
| 06 | D / | | | | 34-049-1020-04 | --- 23 | 02 | A | 000 / | | 08/23/2004 | / Y | F / | W | R / A |
| 05 | D / I | | | | 34-049-1020-04 | --- 23 | 02 | A | 000 / | | 08/23/2004 | / Y | M / | H | R / A |
| 05 | D / | | | | 34-049-1020-04 | --- 24 | 01 | A | 000 / | | 08/23/2004 | / Y | M / | W | R / A |
| 06 | K / | | | | 34-049-1020-04 | --- 02, 24, 25 | 02 | A | 000 / | | 08/16/2004 | / N | M / | W | R / A |
| 04 | I / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | | 08/23/2004 | / Y | M / | W | R / A |
| K | I / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | | 08/23/2004 | / Y | F / | W | R / A |
| 04 | L / | | | | 34-049-1020-04 | --- 25, 13, 24, 23 | 03 | A | 000 / | | 08/23/2004 | / Y | M / | W | R / A |
| 05 | I / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | | 08/23/2004 / I | 12/09/2004 / Y | F / | W | / A |
| 05 | D / | | | | 34-049-1020-04 | --- | 02 | A | 000 / | | 08/23/2004 | / Y | M / | W | R / A |

10/2/200.

**Illinois State ... rd of Education**
**Special Education - Grid Snapshot**
*** *School Year 2004-2005 Pupil Approval Data* ***

| Grade Disabilities | Lang. | Severity | Achiev. | Instruction Resident RCDT Rel./Othr. Serves | Serving RCDT LRE | RB Payer | Fund Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06 D / I | | | | 34-049-1020-04 23 | 02 | | A | 000 / / | 08/23/2004 I | 02/09/2005 Y | M | W | R A |
| 01 I / | | | | 34-049-1020-04 13 | 01 | | A | 000 / / | 08/23/2004 | Y | F | W | R A |
| 05 D / I | | | | 34-049-1020-04 23 | 02 | | A | 000 / / | 08/23/2004 | Y | M | W | R A |
| 04 L / D | | | | 34-049-1020-04 24 | 01 | | A | 000 / / | 08/23/2004 | Y | M | W | R A |
| 06 D / | | | | 34-049-1020-04 | 01 | | A | 000 / / | 08/23/2004 | Y | M | W | R A |
| K I / | | | | 34-049-1020-04 13 | 01 | | A | 000 / / | 08/23/2004 | Y | M | W | R A |
| K I / | | | | 34-049-1020-04 | 01 | | A | 000 / / | 08/23/2004 | Y | M | W | R A |
| 03 I / | | | | 34-049-1020-04 | 01 | | A | 000 / / | 08/23/2004 | Y | M | W | R A |
| 07 K / D | | | | 34-049-1020-04 25, 24 | 02 | | A | 000 / / | 08/23/2004 | Y | M | W | R A |
| 07 M / I | | | | 34-049-1020-04 24, 23 | 02 | | A | 000 / / | 08/23/2004 | Y | M | W | R A |
| 08 D / I | | | | 34-049-1020-04 23, 24 | 02 | | A | 000 / / | 08/23/2004 H | 06/02/2005 Y | F | W 02 | R A |
| P N / I | | | | 34-049-1020-04 02, 13, 19, 23, 2 | 01 | | A | 000 / / | 08/23/2004 | Y | F | W | B A |
| 08 I / | | | | 34-049-1020-04 | 01 | | A | 000 / / | 08/23/2004 H | 06/02/2005 Y | M | W | R A |
| 05 D / I | | | | 34-049-1020-04 23, 24 | 02 | | A | 000 / / | 08/23/2004 | Y | M | W | R A |
| 02 I / | | | | 34-049-1020-04 | 01 | | L | 000 / / | 08/23/2004 | Y | F | W | R A |
| 08 K / | | | | 34-049-1020-04 08, 22, 24, 25 | 04 | | A | 000 / / | 08/17/2004 | N | M | W | R A |
| 04 I / | | | | 34-049-1020-04 | 01 | | A | 000 / / | 08/23/2004 | Y | M | W | A |

H153

Illinois State Board of Education

## Special Education - Grid Snapshot

*** School Year 2004-2005 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction Resident RCDT Rel/Othr. | Serving RCDT Serves | LRE | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 | D / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| K | O / | | | | 34-049-1020-04 02, 23, 25 | --- | 03 | A | 000 / | 08/23/2004 | Y | M | W | B A |
| 08 | L / | | | | 34-049-1020-04 23, 13,24, 25 | --- | 08 | B | 084 / | 08/24/2004 H | 06/02/2005 N | F 02 | W | B A |
| 04 | F / D | | | | 34-049-1020-04 25, 05, 23, 16, 1 | --- | 08 | B | 081 / | 08/23/2004 | N | M | A | B A |
| 04 | D / I | | | | 34-049-1020-04 23, 24 | --- | 02 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| P | I / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 01 | O / | | | | 34-049-1020-04 02, 13, 24, 23, 2 | --- | 03 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 04 | L / I | | | | 34-049-1020-04 25, 13, 19, 22, 2 | --- | 08 | B | 005 / | 08/24/2004 | N | F | W | B A |
| 04 | D / I | | | | 34-049-1020-04 23, 25, 13 | --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 04 | D / I | | | | 34-049-1020-04 23, 25, 13 | --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 05 | D / I | | | | 34-049-1020-04 24, 23 | --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 03 | I / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 | Y | M | A | A |
| 07 | D / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 | Y | F | H | R A |
| 05 | D / I | | | | 34-049-1020-04 24, 23 | --- | 02 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 07 | D / | | | | 34-049-1020-04 24 | --- | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 06 | D / I | | | | 34-049-1020-04 23 | --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 01 | I / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | A |

10/2/2007

# Illinois State Board of Education
## Special Education - Grid Snapshot
*** *School Year 2004-2005 Pupil Approval Data* ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT / Rel./Othr. Serves | Serving RCDT / LRE | Fund / RB Payer | Fac. Cd / Eligibility | Begin Date / Exit Rsn. | End Date / Site Serv. | Sex / Antic Serv. | Ethnic / Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K | N / | | | | | 34-049-1020-04 / 02, 13, 19, 24, 2 | 03 | A | 000 / | 08/23/2004 | / Y | M | H | R A |
| 06 | L / | | | | | 34-049-1020-04 / 24 | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 06 | L / | | | | | 34-049-1020-04 / 24, 23 | 02 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 06 | D / | | | | | 34-049-1020-04 / 23, 24 | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 07 | A / L | | | | | 34-049-1020-04 / 01, 02, 07, 13, 1 | 04 | A | 000 / | 08/16/2004 | N | F | H | R A |
| 08 | D / | | | | | 34-049-1020-04 / --- | 01 | A | 000 / | 08/23/2004 H | 06/02/2005 Y | F 02 | W | R A |
| 08 | L / | | | | | 34-049-1020-04 / 23 | 01 | A | 000 / | 08/23/2004 H | 06/02/2005 Y | M 02 | W | R A |
| 06 | I / | | | | | 34-049-1020-04 / --- | 01 | A | 000 / | 08/23/2004 I | 03/10/2005 Y | M | W | R A |
| 04 | I / | | | | | 34-049-1020-04 / 13 | 01 | L | 000 / | 08/23/2004 | Y | M | W | A |
| K | I / | | | | | 34-049-1020-04 / 13 | 01 | L | 000 / | 08/23/2004 | Y | F | W | A |
| 02 | I / | | | | | 34-049-1020-04 / --- | 01 | L | 000 / | 08/23/2004 | Y | M | W | A |
| 04 | I / | | | | | 34-049-1020-04 / 24, 25 | 03 | A | 000 / | 08/23/2004 | Y | M | W | A |
| 06 | K / | | | | | 34-049-1020-04 / 24 | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 04 | F / | | | | | 34-049-1020-04 / 13, 23, 05 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 06 | D / I | | | | | 34-049-1020-04 / 02, 13, 23 | 03 | A | 000 / | 08/23/2004 | Y | F | H | B A |
| 07 | I / | | | | | 34-049-1020-04 / --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | A |
| P | I / | | | | | 34-049-1020-04 / --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | A |

Illinois State Board of Education

## Special Education - Grid Snapshot

*** School Year 2004-2005 Pupil Approval Data ***

10/2/2007 — Page 19 of 23

| Grade | Disabilities | Lang. | Severity | Achiev. | Resident RCDT Instruction / Rel. Othr. Servs | Serving RCDT Serves | LRE | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 | I / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 07 | D / I | | | | 34-049-1020-04 | --- 23 | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 03 | D / | | | | 34-049-1020-04 | --- 24 | 02 | A | 000 / | 08/23/2004 J | 01/21/2005 Y | M | W | R A |
| 03 | I / D | | | | 34-049-1020-04 | --- 13, 24 | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 05 | O / | | | | 34-049-1020-04 | --- 24, 13 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| P | I / | | | | 34-049-1020-04 | --- 02, 24, 25 | 01 | A | 000 / | 08/23/2004 | Y | M | W | B A |
| K | I / | | | | 34-049-1020-04 | --- 02, 24, 25 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 04 | K / | | | | 34-049-1020-04 | --- 24, 25 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 06 | A / I | | | | 34-049-1020-04 | --- 01, 13, 24, 2303 | 08 | B | 005 / | 08/24/2004 | N | M | W | B A |
| 07 | D / | | | | 34-049-1020-04 | --- | 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 04 | L / I | | | | 34-049-1020-04 | --- 25, 13, 24, 23, 0 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 05 | D / | | | | 34-049-1020-04 | --- 13 | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 03 | L / I | | | | 34-049-1020-04 | --- 25, 19, 13, 24, 2 | 03 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 01 | L / I | | | | 34-049-1020-04 | --- 02, 13, 23, 25 | 03 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| K | K / L | | | | 34-049-1020-04 | --- 13, 24 | 02 | A | 000 / | 08/23/2004 I | 02/09/2005 Y | F | W | R A |
| 04 | K / L | | | | 34-049-1020-04 | --- 02, 08, 13, 22, 2 | 04 | A | 000 / | 08/16/2004 | N | M | W | R A |
| 06 | D / | | | | 34-049-1020-04 | --- 23 | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |

H156

**Illinois State Board of Education**
**Special Education - Grid Snapshot**
*** School Year 2004-2005 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction / Resident RCDT / Rel./Othr. Serves | Serving RCDT / LRE / RB Payer | Fund / RB Payer | Fac. Cd / Eligibility | Begin Date / Exit Rsn | End Date / Site Serv. | Sex / Antic Serv. | Ethnic | Term / Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06 | D / | | | | 34-049-1020-04  --- | | A | 000 / | 08/23/2004 | Y | F | W | R / A |
| 02 | D / | | | | 34-049-1020-04  --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | R / A |
| 05 | D / | | | | 34-049-1020-04  --- | 02 | A | 000 / | 08/23/2004 | Y | M | W | R / A |
| 07 | D / | | | | 34-049-1020-04  --- | 02 | A | 000 / | 08/23/2004 | Y | M | A | R / A |
| K | L / | | | | 34-049-1020-04  ---  02, 13, 19, 24, 2 | 02 | A | 000 / | 08/23/2004 | Y | M | W | R / A |
| 06 | A / I | | | | 34-049-1020-04  ---  13, 24, 23, 02 | 02 | A | 000 / | 08/23/2004 | Y | F | W | R / A |
| 05 | D / | | | | 34-049-1020-04  --- | 02 | A | 000 / | 08/23/2004 | Y | F | W | R / A |
| 04 | D / K | | | | 34-049-1020-04  ---  24 | 02 | A | 000 / | 08/23/2004 | Y | F | W | R / A |
| K | K / | | | | 34-049-1020-04  ---  02, 24 | 03 | A | 000 / | 08/23/2004 | Y | F | W | R / A |
| P | N / | | | | 34-049-1020-04  ---  02, 13, 23, 24, 2 | 03 | A | 000 / | 08/23/2004 | Y | M | W | R / A |
| 06 | O / I | | | | 34-049-1020-04  ---  23, 24, 13, 25, 0 | 08 | B | 005 / | 08/24/2004  F | 09/10/2004  N | M | W | B / A |
| 01 | I / | | | | 34-049-1020-04  --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | A |
| 07 | D / | | | | 34-049-1020-04  --- | 02 | A | 000 / | 08/23/2004 | Y | F | W | R / A |
| 06 | L / | | | | 34-049-1020-04  --- | 01 | A | 000 / | 08/23/2004 | Y | F | W | R / A |
| 05 | D / | | | | 34-049-1020-04  --- | 01 | A | 000 / | 08/23/2004 | Y | F | W | R / A |
| 02 | K / | | | | 34-049-1020-04  ---  13, 24, 23, 25 | 03 | A | 000 / | 08/23/2004 | Y | M | W | B / A |
| 08 | D / I | | | | 34-049-1020-04  ---  23, 24 | 02 | A | 000 / | 08/23/2004  H | 06/02/2005  Y | M  02 | W | R / A |

# Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2004-2005 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT Rel./Othr. Serves | Serving RCDT LRE | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsm. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04 | I / | | | | | 34-049-1020-04 | --- | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 05 | I / | | | | | 34-049-1020-04 | --- 01 | A | 000 / | 08/23/2004 I | 01/20/2005 Y | M | W | A |
| 08 | I / | | | | | 34-049-1020-04 | --- 01 | A | 000 / | 08/23/2004 H | 06/02/2005 Y | M 02 | W | R A |
| 03 | I / | | | | | 34-049-1020-04 | --- 01 | A | 000 / | 08/23/2004 | Y | M | W | A |
| 07 | D / | | | | | 34-049-1020-04 | --- 01 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| K | I / | | | | | 34-049-1020-04 | --- 01 | A | 000 / | 08/23/2004 | Y | F | W | A |
| K | I / | | | | | 34-049-1020-04 | --- 01 | A | 000 / | 08/23/2004 | Y | F | W | A |
| K | I / | | | | | 34-049-1020-04 | --- 03 | A | 000 / | 08/23/2004 | Y | F | W | A |
| 02 | I / | | | | | 34-049-1020-04 | --- 01 | A | 000 / | 08/23/2004 | Y | M | W | A |
| P | I / | | | | | 34-049-1020-04 13 | --- 01 | A | 000 / | 08/23/2004 | Y | M | W | A |
| 02 | I / | | | | | 34-049-1020-04 | --- 01 | A | 000 / | 08/23/2004 | Y | F | W | A |
| K | I / | | | | | 34-049-1020-04 13 | --- 01 | A | 000 / | 08/23/2004 | Y | F | H | A |
| 07 | D / | | | | | 34-049-1020-04 24, 05 | --- 02 | A | 000 / | 08/23/2004 | Y | F | W | R A |
| 08 | L / I | | | | | 34-049-1020-04 23, 24 | --- 02 | A | 000 / | 08/23/2004 H | 06/02/2005 Y | F 02 | W | R A |
| P | I / | | | | | 34-049-1020-04 | --- 01 | A | 000 / | 08/23/2004 | Y | M | W | A |
| P | I / | | | | | 34-049-1020-04 | --- 01 | A | 000 / | 10/06/2004 | Y | M | W | A |
| 04 | D / | | | | | 34-049-1020-04 | --- 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |

H158

**Illinois State Board of Education**

**Special Education - Grid Snapshot**

*** School Year 2004-2005 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT / Rel./Othr. Serves | Serving RCDT / LRE | Fund / RB Payer | Fac. Cd / Eligibility | Begin Date / Exit Rsn. | End Date / Site Serv. | Sex / Antic Serv. | Ethnic / Serv. | Term / Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | I / | | | | | 34-049-1020-04 | --- / 01 | A | 000 / | 11/22/2004 | / Y | M | W | R / A |
| P | I / | | | | | 34-049-1020-04 | --- / 01 | A | 000 / | 08/23/2004 | / Y | M | W | R / A |
| 04 | K / | | | | | 34-049-1020-04 / 24 | --- / 02 | A | 000 / | 08/23/2004 | / Y | F | W | R / A |
| 07 | D / | | | | | 34-049-1020-04 | --- / 02 | A | 000 / | 08/23/2004 | / Y | F | W | R / A |
| 02 | D / I | | | | | 34-049-1020-04 / 19, 13 | --- / 02 | A | 000 / | 08/23/2004 | / Y | M | W | R / A |
| 04 | I / | | | | | 34-049-1020-04 | --- / 01 | A | 000 / | 08/23/2004 | / Y | F | W | R / A |
| 06 | D / I | | | | | 34-049-1020-04 / 23 | --- / 02 | A | 000 / | 08/23/2004 | / Y | M | W | R / A |
| 07 | D / | | | | | 34-049-1020-04 | --- / 02 | A | 000 / | 08/23/2004 | / Y | F | W | R / A |
| 08 | L / | | | | | 34-049-1020-04 | --- / 02 | A | 000 / | 08/23/2004 / H | 06/02/2005 / Y | M / 02 | A | R / A |
| 02 | I / | | | | | 34-049-1020-04 | --- / 01 | A | 000 / | 08/23/2004 | / Y | M | W | R / A |
| 02 | I / | | | | | 34-049-1020-04 | --- / 01 | A | 000 / | 08/23/2004 | / Y | M | W | R / A |
| 08 | I / | | | | | 34-049-1020-04 | --- / 01 | A | 000 / | 08/23/2004 / H | 06/02/2005 / Y | M | W | R / A |
| P | N / | | | | | 34-049-1020-04 / 02, 25, 13, 23 | --- / 03 | A | 000 / | 10/20/2004 | / Y | M | W | R / A |
| 03 | L / I | | | | | 34-049-1020-04 / 23, 13, 24, 19, 0 | --- / 03 | A | 000 / | 08/23/2004 | / Y | M | W | R / A |
| 02 | D / | | | | | 34-049-1020-04 / 13, 24, 23 | --- / 03 | L | 000 / | 08/23/2004 | / Y | M | W | R / A |
| 05 | I / | | | | | 34-049-1020-04 | --- / 01 | A | 000 / | 08/23/2004 | / Y | M | W | R / A |
| 02 | I / | | | | | 34-049-1020-04 | --- / 01 | A | 000 / | 08/23/2004 | / Y | M | W | R / A |

H159

10/2/2007

Page 23 of 23

# Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2004-2005 Pupil Approval Data ***

| Grade / Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT / Rel./Othr. Serves | Serving RCDT / LRE | Fund / RB Payer | Fac. Cd / Eligibility | Begin Date / Exit Ran. | End Date / Site Serv. | Sex / Antic Serv. | Ethnic Serv. | Term / Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07 D / I | | | | | 34-049-1020-04 --- 13, 23 | 01 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| P I / | | | | | 34-049-1020-04 --- 02, 13, 24, 25 | 03 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| P I / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | F | W | A |
| K I / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | A |
| 05 I / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | F | W | A |
| 07 L / K | | | | | 34-049-1020-04 --- 24 | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 08 D / I | | | | | 34-049-1020-04 --- 23, 24 | 01 | A | 000 / | 08/23/2004 H | 06/02/2005 Y | F | W | R A |
| 04 I / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | F | W | A |
| 08 D / | | | | | 34-049-1020-04 --- | 01 | L | 000 / | 08/23/2004 H | 06/02/2005 Y | F 02 | W | R A |
| 08 D / I | | | | | 34-049-1020-04 --- 23, 24 | 01 | A | 000 / | 08/23/2004 H | 06/02/2005 Y | F 02 | W | R A |
| 03 D / | | | | | 34-049-1020-04 --- | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| 02 D / | | | | | 34-049-1020-04 --- 13, 23 | 03 | A | 000 / | 08/23/2004 | Y | F | W | B A |
| 05 D / | | | | | 34-049-1020-04 --- 13 | 02 | A | 000 / | 08/23/2004 | Y | M | W | R A |
| P I / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | A |
| 03 I / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | F | W | A |
| 01 I / | | | | | 34-049-1020-04 --- | 01 | A | 000 / | 08/23/2004 | Y | M | W | A |

**Total Records on Report:** 390

H160

10/2/2007

# Illinois State Board of Education
## Special Education - Grid Snapshot
### *** School Year 2003-2004 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction | Resident RCDT / Rel. Othr. Serves | Serving RCDT / LRE | Fund / RB Payer | Fac. Cd / Eligibility | Begin Date / Exit Rsn. | End Date / Site Serv. | Sex / Antic Serv. | Ethnic Serv. | Term / Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06 | D / | | | | | 34-049-1020-04 / --- | A | C | 000 / | 08/21/2003 | / Y | M | H | R / A |
| 07 | D / | | | | | 34-049-1020-04 / --- | E | C | 000 / | 08/21/2003 / H | 03/12/2004 / Y | M | H | R / A |
| 06 | D / | | | | | 34-049-1020-04 / M | E | C | 000 / | 04/29/2004 | / Y | M | W | R / A |
| K | I / | | | | | 34-049-1020-04 / --- | E | C | 000 / | 08/21/2003 | / Y | M | W | B / A |
| 07 | O / | | | | | 34-049-1020-04 / --- | E | C | 000 / | 08/21/2003 / H | 05/07/2004 / Y | M | W | R / A |
| 03 | I / | | | | | 34-049-1020-04 / --- | A | A | / | 08/21/2003 | / Y | M | W | A |
| P | I / | | | | | 34-049-1020-04 / --- | A | A | / | 08/21/2003 | / Y | M | H | A |
| 01 | D / | | | | | 34-049-1020-04 / W | E | C | 000 / | 08/21/2003 | / Y | F | W | R / A |
| 03 | D / I | | | | | 34-049-1020-04 / W | E | C | 000 / | 08/21/2003 | / Y | M | W | R / A |
| 05 | D / | | | | | 34-049-1020-04 / --- | A | C | 000 / | 08/21/2003 | / Y | M | W | R / A |
| 02 | I / | | | | | 34-049-1020-04 / --- | A | A | / | 08/21/2003 | / Y | M | W | A |
| 02 | D / I | | | | | 34-049-1020-04 / X, W | A | C | 000 / | 08/21/2003 | / Y | M | A | R / A |
| 03 | I / | | | | | 34-049-1020-04 / --- | A | A | / | 08/21/2003 | / Y | F | W | A |
| 04 | L / K | | | | | 34-049-1020-04 / X | E | C | 000 / | 08/21/2003 | / Y | M | W | R / A |
| 03 | I / | | | | | 34-049-1020-04 / --- | A | A | / | 08/21/2003 | / Y | M | W | A |
| 05 | D / I | | | | | 34-049-1020-04 / W | A | C | 000 / | 08/21/2003 | / Y | M | W | R / A |
| K | I / | | | | | 34-049-1020-04 / M, X, Y, B | F | C | 000 / | 08/21/2003 / F | 11/13/2003 / Y | M | W | R / A |

H161



10/2/200;

age 2 of 26

# Illinois State B...d of Education
## Special Education - Grid Snapshot
### *** School Year 2003-2004 Pupil Approval Data ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction (Resident RCDT) | Rel./Othr. Serves | LRE | Serves | Fund | RB Payer | Fac. Cd | Eligbility | Begin Date | Exit Rsn. | End Date | Site Serv. | Sex | Ethnic | Term | Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | N / | | | | 34-049-1020-04 | --- B,M,X,W | F | --- | C | | 000 | / | 10/23/2003 | | | Y | F | W | R | A |
| K | F / | | | | 34-049-1020-04 | --- W | F | --- | C | | 000 | / | 08/21/2003 | F | 03/26/2004 | Y | F | H | R | A |
| 04 | D / | | | | 34-049-1020-04 | --- W | F | --- | C | | 000 | / | 11/10/2003 | F | 03/26/2004 | Y | M | H | R | A |
| 03 | I / | | | | 34-049-1020-04 | --- | A | --- | A | | | / | 08/21/2003 | | | Y | M | W | | A |
| 02 | F / I | | | | 34-049-1020-04 | --- H | A | --- | C | | 000 | / | 08/21/2003 | | | Y | F | W | R | A |
| K | D / | | | | 34-049-1020-04 | --- B,W,X,Y | F | --- | C | | 000 | / | 08/21/2003 | | | Y | F | W | R | A |
| 03 | D / | | | | 34-049-1020-04 | --- | E | --- | C | | 000 | / | 08/21/2003 | | | Y | F | W | R | A |
| 02 | I / | | | | 34-049-1020-04 | --- | A | --- | A | | | / | 08/21/2003 | | | Y | F | W | | A |
| 02 | I / | | | | 34-049-1020-04 | --- | A | --- | A | | | / | 08/21/2003 | | | Y | F | A | | A |
| 04 | D / I | | | | 34-049-1020-04 | --- W | A | --- | C | | 000 | / | 08/21/2003 | | | Y | M | W | | A |
| 06 | L / I | | | | 34-049-1020-04 | --- W | A | --- | C | | 000 | / | 08/21/2003 | | | Y | F | W | R | A |
| 05 | I / | | | | 34-049-1020-04 | --- | A | --- | A | | | / | 08/21/2003 | I | 12/04/2003 | Y | F | W | R | A |
| P | I / | | | | 34-049-1020-04 | --- M | A | --- | A | | | / | 11/19/2003 | | | Y | F | W | | A |
| P | I / | | | | 34-049-1020-04 | --- | A | --- | A | | | / | 08/21/2003 | | | Y | M | W | | A |
| 01 | O / | | | | 34-049-1020-04 | --- W,X,C,M | E | --- | C | | 000 | / | 08/21/2003 | | | Y | M | W | R | A |
| 06 | D / | | | | 34-049-1020-04 | --- X | A | --- | C | | 000 | / | 08/21/2003 | | | Y | F | W | R | A |
| 05 | I / | | | | 34-049-1020-04 | --- X | A | --- | A | | | / | 10/23/2003 | | | Y | M | A | | A |

H162



**Illinois State B** ) **of Education**

**Special Education - Grid Snapshot**

*** *School Year 2003-2004 Pupil Approval Data* ***

| Grade | Disabilities | Lang. | Severity | Achiev. | Instruction / Resident RCDT, Rel./Othr. Serves / Serving RCDT, Serves | LRE Payer | Fund RB Payer | Fac. Cd Eligibility | Begin Date Exit Rsn. | End Date Site Serv. | Sex Antic Serv. | Ethnic Serv. | Term Aprvl Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 | A / | | | | 34-049-1020-04   A,B,G,M,S,V  ---- | J | C | 000 / | 08/12/2003 | N | M | A | R / A |
| 01 | I / | | | | 34-049-1020-04  ---- | A | A | / | 08/21/2003  X | 01/19/2004  Y | M | W | A / A |
| 01 | D / | | | | 34-049-1020-04   W  ---- | E | C | 000 / | 01/20/2004 | Y | M | W | B / A |
| 04 | I / | | | | 34-049-1020-04  ---- | A | A | / | 08/21/2003 | Y | M | W | R / A |
| 07 | D / | | | | 34-049-1020-04   W  ---- | E | C | 000 / | 08/21/2003 | Y | F | W | R / A |
| 07 | D / | | | | 34-049-1020-04   W  ---- | E | C | 000 / | 08/21/2003  I | 01/06/2004  Y | M | H | R / A |
| 01 | L / I | | | | 34-049-1020-04   M,S,C,X,W,Y  ---- | P | B | 005 / | 08/26/2003 | | F | W | B / A |
| P | I / | | | | 34-049-1020-04   B,M,X,Y  ---- | F | C | 000 / | 08/21/2003 | Y | M | W | R / A |
| 07 | K / I | | | | 34-049-1020-04   W,X  ---- | E | C | 000 / | 08/21/2003 | Y | F | W | R / A |
| 07 | I / | | | | 34-049-1020-04   X  ---- | E | A | / | 08/21/2003  X | 02/03/2004  Y | F | W | R / A |
| 07 | K / | | | | 34-049-1020-04   X  ---- | E | C | 000 / | 02/04/2004 | Y | F | W | R / A |
| 04 | D / I | | | | 34-049-1020-04   A,W,X  ---- | A | C | 000 / | 08/21/2003 | Y | F | W | R / A |
| 05 | D / | | | | 34-049-1020-04  ---- | A | C | 000 / | 08/21/2003 | Y | M | W | R / A |
| 02 | D / I | | | | 34-049-1020-04   W  ---- | E | C | 000 / | 08/21/2003 | Y | M | W | R / A |
| 03 | D / I | | | | 34-049-1020-04   M,W,X  ---- | A | C | 000 / | 08/21/2003 | Y | M | W | R / A |
| P | O / | | | | 34-049-1020-04   B,H,M,W,X,Y  ---- | P | B | 005 / | 08/26/2003 | | M | W | B / A |
| 03 | D / L | | | | 34-049-1020-04   X,W  ---- | E | C | 000 / | 08/21/2003 | Y | M | W | R / A |
| 08 | D / I | | | | 34-049-1020-04   X,W  ---- | E | C | 000 / | 04/15/2004 | Y | M | A | R / A |